# ATTACHMENT A

STATE OF WISCONSIN    :    CIRCUIT COURT    :    MILWAUKEE COUNTY

---

WISCONSIN HOUSING AND ECONOMIC
DEVELOPMENT AUTHORITY,

                  Plaintiff,

vs.

TRI-CORP. HOUSING, INC.,

              Defendant and Third-Party Plaintiff,

and

COMMUNITY BANK GROUP, f/k/a LINCOLN STATE
BANK and f/k/a LINCOLN COMMUNITY BANK;
RELIABLE WATER SERVICES, LLC;
MILWAUKEE COUNTY HOME REPAIR; and
ZIGNEGO READY MIX, INC.

              Added Defendant(s)

vs.

WISCONSIN HOUSING AND ECONOMIC
DEVELOPMENT AUTHORITY and
ROBERT BAUMAN,

              Third-Party Defendants.

Case No. 07-CV-013965

Case Code : 30404

---

## AFFIDAVIT OF MICHAEL S. BREVER
### (Per Request of R. Jeffrey Krill)

---

State of Wisconsin   )
                     ) ss
Milwaukee County   )

    Michael S. Brever, being first duly sworn on oath, deposes and says:

    1.    I am the executive director of Tri-Corp Housing, Inc. and have been the executive

director since 1998. I have prepared this affidavit to respond to the request of Attorney R. Jeffrey

1

Krill. As I understand it, Mr. Krill has asked me to identify specific documents that were produced for his review which would substantiate Tri-Corp's damages.

2.     Tri-Corp's damages were listed only by category when it submitted its statement of damages to the Court. This is because damages to Tri-Corp Housing, Inc. have been, and will be continuing through the course of this action. At my deposition, I provided information as to the logic I used in calculating Tri-Corp's damages.

3.     The first item is the loss of value of West Samaria and other properties. It is too early to tell whether or not Tri-Corp's loss will extend to other properties insofar as there are two properties securing the loan extended by WHEDA (West Samaria and New Samaria) and New Samaria remains in operation. At the present time, I would have to view West Samaria as a total loss of beds for mentally ill and homeless individuals. In my opinion, to put a dollar figure on that loss, one would have to determine what the value of each bed for a mentally ill homeless individual would be. In my opinion, this can be determined by comparing market data, such as information published in the Milwaukee Journal exemplified by Exhibit 1. Exhibit 1 to this affidavit is an article that appeared in the Milwaukee Journal on December 17, 2008, entitled "Special Needs Housing Expanding." The article shows what it costs to develop a new bed for mentally ill individuals. According to this article, the total development cost of 149 units is $25.7 million. This works out to $172,483.00 per unit. When one considers just the subsidy cost of one of these 149 units, the total is $1,450,000.00, or $9,731.00 per unit. Multiplying the per unit development cost of these 149 units by the 92 units available at West Samaria, results in a value of $15,868,436.00. In my opinion this would represent the value of 92 new units for mentally ill residents.

2

4.      West Samaria itself did not have an assessed value because of its non-profit status. However, Tri-Corp's other comparable facility, New Samaria, which provides 75 units of housing for mentally ill residents, has a fair market value of $1,235,100.00 based on assessment. This is public information and is shown on Exhibit 2. Dividing this figure by 75 beds, results in a value of $16,468.00 per bed for mentally ill individuals. Multiplying this value by the 92 beds lost at West Samaria results in a value of $1,515,056.00. This figure, and the $15,868,436.00 figure represent a reasonable range in values for housing mentally ill individuals such as West Samaria, and what has been lost.

5.      In the statement of damages we provided, we also refer to lost revenues. WHEDA was contemporaneously advised of the lost revenues of West Samaria as the residents of the building were lost. Attached to this affidavit as Exhibit 3 is a letter dated April 11, 2008, which I sent to Rae Ellen Packard with a copy to Antonio Riley. This shows that through April, 2008, the total lost revenue was $90,100.00. After April, 2008, and through October, 2008, residents of West Samaria continued to be relocated. The monthly revenue losses for May through September are as follows:

| May, 2008 | $ 32,860.00 |
| June, 2008 | $ 32,860.00 |
| July, 2008 | $ 35,502.00 |
| August, 2008 | $ 38,144.00 |
| September, 2008 | $ 38,144.00 |
| October, 2008 | $ 48,361.00 |

After October, 2008, West Samaria was totally vacated resulting in a monthly revenue loss of $51,559.00 per month.

6.      The lost revenues are substantiated by the rent rosters and monthly income statements that were produced on discovery. An additional copy of these items is attached to this affidavit as Exhibits 4 through 14.

3

7. Also listed under the Tri-Corp statement of damages is damage to reputation. In my opinion, Tri-Corp has suffered a tremendous loss to its reputation although there may not be any way to put an exact dollar figure on such a loss. I can, however, point to documents that have been produced for WHEDA's review which show that the loss is not in any respect speculative. Among them are the annual reports I am attaching to this affidavit as Exhibits 15 through 22. Tri-Corp had tremendous stature in the community as a non-profit organization before the events made part of this lawsuit. Tri-Corp was the recipient of grants up to $1.5 million per year and the recipient of numerous awards which were produced for the document inspection, but are not attached to this affidavit. Were one to go back further than 1999 to the origins of South Community Organization, which we can do, records will show that this organization began in 1976 with an annual budget of approximately $35,000.00 a year and then over the years grew to a non-profit organization, delivering services to the mentally ill and other economically disadvantaged members of the community, with an annual budget of $5 to $10 million. Based on this documentation, in my opinion, the damage to Tri-Corp's reputation is not less than $10 million.

Michael S. Brever

Subscribed and sworn to before me
this 20th day of March, 2009

Notary Public, Milwaukee County
State of Wisconsin
My Commission is Permanent

4

# Special needs housing expanding

## Units for mentally ill, homeless considered

**By STEVE SCHULTZE**
sschultze@journalsentinel.com

Milwaukee will quadruple the number of special-needs housing units for the homeless and mentally ill, as four new complexes are close to winning needed funding and public approval.

Though significant, the latest expansion only begins to fill the need, said advocates and Milwaukee County officials. The new complexes, along with two others approved in the past year, will bring to about 225 the number of special-needs units built or under development.

One thousand or more of the specialized apartments are needed for Milwaukee's poorest and neediest residents, many of whom live in substandard housing in dangerous neighborhoods, said Jim Hill, director of the county's housing division.

The push to develop decent hous-

Please see **HOUSING, 5B**



EXHIBIT
1

## From page 1
## HOUSING

## Sites for homeless pursued

ing for people with mental illness followed the publication of the Journal Sentinel's series "Abandoning our Mentally Ill" in 2006 and 2007. The articles detailed deplorable living conditions for people with mental illness in Milwaukee, such as a shabby west side rooming house where one man's severely decomposed body was found in his locked room.

Hill said Milwaukee should continue efforts to develop 200 or so units a year for the next five years.

Three projects with a total of 149 units come up for approval today by the County Board. Developers are seeking $1.45 million toward the overall $25.7 million cost. All are tapping a mix of funding sources, including federal tax credits parceled out through the Wisconsin

Housing and Economic Development Authority and money from a city housing fund.

The low-income residents typically get by on Social Security disability funding and federal Housing and Urban Development rent assistance.

County approval for a fourth project has been delayed while developers look for an alternate site.

The three developments seeking county money are:

■ Empowerment Village, a 34-unit complex at 1527 W. National Ave. It's being developed by Cardinal Capital Management, which is seeking $500,000 from the county toward the $5.6 million cost. Cardinal also built United House, the first of the new array of special-needs housing, which opened in August in the 2500 block of W. Center St.

■ Johnston Center Residences, a 91-studio-apartment development at 1230 W. Grant Ave. An existing historic building now housing the Johnston Health Center would be upgraded and a new addition would be built. Mercy Housing Lakefront is developing the complex, and Hope House would provide services. Mercy is seeking $750,000 from the county to-

ward the $13 million cost.

■ Washington Park Apartments, with 24 three-bedroom apartments at 3900 W. Lisbon Ave. United Methodist Children's Services of Wisconsin is seeking $200,000 from the county toward the $7.1 million project cost. Community Development Advocates would provide the programming. The project would be aimed at homeless families or families with a parent with mental illness.

All three projects include community meeting space.

County Board committees have recommended funding for the three projects, though some questions have been raised about whether the county needed to provide the full amounts requested.

For example, Supervisor Theo Lipscomb questioned whether Empowerment Village needed the full $500,000 it's seeking. He said the project's financial statement suggested it needed only $325,000.

Erich Schwenker, Cardinal Capital's president, said with the current tight credit markets it was important to get the full $500,000 from the county to reassure lenders. He reminded supervisors of the difficulty in financing such housing. Lenders prefer

fer "really safe and secure" suburban senior developments, Schwenker said.

Hill told supervisors that the county's housing fund was created as a way to spark development of special-needs housing and not just to fill the last piece of the financing puzzle.

"This is a worthy project," Hill said, adding that the $500,000 is a reasonable contribution. The board's Economic and Community Development Committee recommended the higher amount on a 5-2 vote.

County officials have committed $3 million for the housing fund.

Supervisors delayed action on a request for $500,000 for Autumn West, a $6 million building with 30 apartments, after a site in the 2600 block of W. Clybourn Ave. fell through. Milwaukee Ald. Bob Bauman said he objected after he learned that the Red Cross had dropped out as service provider.

Autumn West also is being developed by Cardinal Capital, a Chicago firm. The new service provider for the project is Community Advocates, a nonprofit that serves the homeless. Executive Director Joe Volk said another near west side site was under consideration.



# West Allis, Wisconsin
# City at the Center

## Assessment and Tax History

### Parcel 475-0195-001



*In addition to assessment information, this page now includes total taxes billed for each year. Total taxes billed assessments, other special charges, and lottery credits. For tax detail information, view the Tax Bill PDF file.*

| Year | Land Value | Improvements Value | Total Assessed Value | Fair Market Value | Assessment Ratio | |
|------|-----------|--------------------|--------------------|-----------------|-----------------|---|
| 2008 | $206,900.00 | $965,000.00 | $1,171,900.00 | $1,235,100.00 | 94.89% | $ |
| 2007 | $206,900.00 | $965,000.00 | $1,171,900.00 | $1,234,000.00 | 94.97% | $ |
| 2006 | $206,900.00 | $965,000.00 | $1,171,900.00 | $1,188,200.00 | 98.63% | $ |
| 2005 | $206,900.00 | $743,100.00 | $950,000.00 | $1,038,300.00 | 91.49% | $ |
| 2004 | $206,900.00 | $743,100.00 | $950,000.00 | $950,000.00 | 100.00% | $ |
| 2003 | $206,900.00 | $660,000.00 | $866,900.00 | $932,000.00 | 93.02% | $ |
| 2002 | $206,900.00 | $660,000.00 | $866,900.00 | $885,900.00 | 97.86% | $ |
| 2001 | $194,900.00 | $608,300.00 | $803,200.00 | $883,600.00 | 90.90% | $ |

Assess
Tax

**EXHIBIT**

2

http://www.ci.west-allis.wi.us/property search/assessor history.aspx?K=475-0195-001&N...   3/20/2009



## Assessor's Office Property Record

### Annual Commercial Assessment Record
### Parcel 475-0195-001
Show Current Assessor's Record





*By State Statutes, this assessment is based on the condition of the property on January 1 of the year the property was assessed. This page lists the property and parcel information on which the assessment is based. To view ownership information, click on the link to Show Current Assessor's Record.*

**Assessor's Office**
City Hall Room 102
(414) 302-8230
Fax: (414) 302-8238
Email

**City Assessor**
Charles Ruud

**West Allis City Hall**
7525 W. Greenfield Ave
West Allis, WI 53214
(414) 302-8200
8:00 am - 5:00 pm M-F
Map

### Most Recent Assessment

| | |
|---|---|
| Year: | 2008 |
| Land: | $206,900 |
| Improvements [Structures]: | $965,000 |
| Total: | $1,171,900 |
| | 2008 Tax Bill |

### Parcel Information

| | |
|---|---|
| Property Address: | 6640-6700 W BELOIT RD |
| Parcel Type: | Commercial |
| Neighborhood Group: | Multi-Family |
| Legal Description: | JUNEAU HIGHLANDS BLK 5 LOTS 7 TO 16 SE 3-6-21 |
| Lot Dimensions: | Irregular |
| Lot Square Footage: | 48682.390 |
| Acreage: | 1.117 |
| Zoning Class: | C2: Neighborhood Commercial District |

### Commercial Occupancy Information

| | |
|---|---|
| Occupancy: | Storage garage |

Case 2:12-cv-00216-CNC   Filed 01/11/13   Page 8 of 111   Document 12-1

|  |  |
|---|---|
| **Year Built:** | 1948 |
| **Square feet:** | 2040 |

| | |
|---|---|
| **Occupancy:** | Group care home |
| **Year Built:** | 1948 |
| **Square feet:** | 37210 |

| | |
|---|---|
| **Occupancy:** | Group care home |
| **Year Built:** | 1948 |
| **Square feet:** | 11583 |
| **Total Occupancy Area:** | 50833 |

Assessor data updated 8/7/2008

# Tri-Corp Housing, Inc.

6700 W. Beloit . West Allis, WI 53219 . 328-0800 . fax 328-0866
www.tricorphousing.org

Edward Alarupi,
   President
Cynthia Dodge,
   Vice-President
Judith Free,
   Secretary
Margarita Garcia-
Guerrero,
   Treasurer

Directors

Joseph Henika
Judi Keller
John Machulak
G. Eddie Paez
Florence Plesser
Mary Louise Stenger
Jack West

April 11, 2008

Ms. Rae Ellen Packard
WHEDA
201 W. Washington Avenue
P.O. Box 1728
Madison, WI 53701-1728

Dear Ms. Packard,

As a result of the Mortgage Foreclosure filed against Tri-Corp Housing for our Housing With Help mortgage, Case # 07-CV-013965, Milwaukee County has taken it upon themselves to remove all their Behavioral Health clients from our campus at 2713 W. Richardson Place, commonly known as West Samaria. This arbitrary vacating of our campus, due to the actions of WHEDA, has resulted in considerable lost revenue to Tri-Corp Housing. Due to our belief that this is an unjust action, based on WHEDA's filing against Tri-Corp, we are herewith submitting an invoice to WHEDA for the lost revenue. The detail is as follows:

| | | |
|---|---|---|
| December 2007 | 14 vacancies | $ 7,420 |
| January 2008 | 22 Vacancies | 11,660 |
| February 2008 | 36 Vacancies | 19,080 |
| March 2008 | 36 vacancies | 19,080 |
| April 2008 | 62 Vacancies | 32,860 |
| Total Lost Revenue | | $ 90,100 |

The West Samaria campus is now 100% vacant with the exception of the Red Cross on the third floor. As a result, this billing will increase monthly by $32,860. Please submit payment of the current invoice of $90,100 to our corporate office at 6700 W. Beloit at your earliest convenience. We appreciate your attention to this matter.

Sincerely,

Michael S. Brever
Executive Director

Cc   Antonio Riley



EXHIBIT

3

## Samaria Income Statements 2005

|  | January |
|---|---:|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 720.00 |
| Miscellaneous | 434.50 |
| Interest Income | 1.07 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,299.99 |
| Vacancies | (3,335.00) |
| Late Fee Income | |
| | |
| Total Income | 81,120.56 |
| | |
| **Expenses** | |
| Salaries Expense | 23,683.67 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 9,463.42 |
| Gas Expense | |
| Electric Expense | 1,543.90 |
| Water Expense | |
| Repair Expense | 25,211.72 |
| Maintenance | 8,031.95 |
| Liability Insurance | 3,514.48 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | 298.00 |
| Security Expense | 3,947.28 |
| Food Expense | |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | 35.00 |
| Construction Expense | 21,252.00 |
| Equipment/Tools | 485.00 |
| Coin Appliance Expense | 288.00 |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,997.95 |
| Telephone Expense | 83.30 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | |
| Recycling/Garbage | 386.27 |
| Professional Fees | |
| Miscellaneous | 249.67 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 275.00 |
| Specific Program Expense | 19.50 |
| | |
| Total Expense | 105,976.11 |
| | |
| Profit (Loss) | (24,855.55) |

EXHIBIT
4

## Samaria Income Statements 2005

|  | February |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 740.00 |
| Miscellaneous | 47.67 |
| Interest Income | 0.97 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,851.49 |
| Vacancies | (3,545.00) |
| Late Fee Income | 1,470.00 |
|  | |
| Total Income | 82,565.13 |
|  | |
| **Expenses** | |
| Salaries Expense | 12,274.18 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 8,735.28 |
| Gas Expense | 16,606.23 |
| Electric Expense | 3,906.39 |
| Water Expense | 134.20 |
| Repair Expense | |
| Maintenance | 2,177.39 |
| Liability Insurance | 1,515.75 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 8,719.53 |
| Food Expense | 22,505.28 |
| Elevator Maintenance | 236.17 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | |
| Interest Expense | 4,974.44 |
| Telephone Expense | 831.27 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 354.31 |
| Recycling/Garbage | 216.77 |
| Professional Fees | |
| Miscellaneous | 1,040.00 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
|  | |
| Total Expense | 86,977.19 |
|  | |
| Profit (Loss) | (4,412.06) |

## Samaria Income Statements 2005

| | March |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 766.50 |
| Miscellaneous | 154.79 |
| Interest Income | 1.07 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,431.99 |
| Vacancies | (2,530.00) |
| Late Fee Income | |
| | |
| Total Income | 81,824.35 |
| | |
| **Expenses** | |
| Salaries Expense | 25,152.94 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 12,754.17 |
| Gas Expense | 15,110.06 |
| Electric Expense | 4,856.62 |
| Water Expense | 2,510.38 |
| Repair Expense | |
| Maintenance | 6,029.73 |
| Liability Insurance | 3,423.63 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 2,432.16 |
| Food Expense | |
| Elevator Maintenance | 6,502.17 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,981.96 |
| Telephone Expense | 109.05 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 351.68 |
| Recycling/Garbage | 218.43 |
| Professional Fees | 374.50 |
| Miscellaneous | 1,253.98 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 88,821.46 |
| | |
| Profit (Loss) | (6,997.11) |

## Samaria Income Statements 2005

|  | April |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 800.00 |
| Miscellaneous | 254.00 |
| Interest Income | 1.03 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,499.94 |
| Vacancies | (490.00) |
| Late Fee Income | |
| | |
| Total Income | 84,064.97 |
| | |
| **Expenses** | |
| Salaries Expense | 28,464.41 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 5,516.58 |
| Gas Expense | |
| Electric Expense | |
| Water Expense | |
| Repair Expense | 692.00 |
| Maintenance | 3,053.44 |
| Liability Insurance | 1,907.88 |
| Property Tax | 2,200.00 |
| General Reimbursement | 943.32 |
| Pest Control | 163.00 |
| Security Expense | 7,273.96 |
| Food Expense | 10,981.55 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.69 |
| Interest Expense | 4,927.19 |
| Telephone Expense | |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | 206.25 |
| Conference and Dues | 30.00 |
| Equipment Leasing | 359.83 |
| Recycling/Garbage | 220.27 |
| Professional Fees | |
| Miscellaneous | 458.12 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 67,958.49 |
| | |
| Profit (Loss) | 16,106.48 |

## Samaria Income Statements 2005

|  | May |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 1,290.00 |
| Miscellaneous | 170.18 |
| Interest Income | 1.04 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,758.99 |
| Vacancies | (2,000.00) |
| Late Fee Income | |
|  | |
| Total Income | 84,220.21 |
|  | |
| **Expenses** | |
| Salaries Expense | 27,296.49 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 6,709.47 |
| Gas Expense | 6,229.07 |
| Electric Expense | 6,192.15 |
| Water Expense | 1,971.44 |
| Repair Expense | |
| Maintenance | 616.36 |
| Liability Insurance | 1,907.88 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | 163.00 |
| Security Expense | 2,432.16 |
| Food Expense | 14,238.89 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 40.29 |
| Interest Expense | 5,761.42 |
| Telephone Expense | 953.86 |
| Cellular Telephones | 131.03 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | 290.00 |
| Equipment Leasing | |
| Recycling/Garbage | 222.01 |
| Professional Fees | |
| Miscellaneous | 2,986.05 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
|  | |
| Total Expense | 80,891.57 |
|  | |
| Profit (Loss) | 3,328.64 |

## Samaria Income Statements 2005

|  | June |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 900.00 |
| Miscellaneous | 179.10 |
| Interest Income | 1.01 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,947.37 |
| Vacancies | (1,490.00) |
| Late Fee Income | |
|  | |
| Total Income | 83,537.48 |
|  | |
| **Expenses** | |
| Salaries Expense | 28,887.31 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | (794.29) |
| Gas Expense | 3,598.19 |
| Electric Expense | 3,598.61 |
| Water Expense | 2,092.53 |
| Repair Expense | |
| Maintenance | 511.87 |
| Liability Insurance | 8,718.28 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | 380.28 |
| Security Expense | 9,973.55 |
| Food Expense | 29,434.63 |
| Elevator Maintenance | (895.40) |
| Office Supplies | |
| Permits & Licensing | 214.80 |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | 288.00 |
| Bank Fees Expense | 10.02 |
| Interest Expense | 4,879.63 |
| Telephone Expense | |
| Cellular Telephones | 50.76 |
| Printing Expense | 255.00 |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 277.73 |
| Recycling/Garbage | 220.31 |
| Professional Fees | |
| Miscellaneous | 1,268.94 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 825.00 |
| Specific Program Expense | |
|  | |
| Total Expense | 95,995.75 |
|  | |
| Profit (Loss) | (12,458.27) |

## Samaria Income Statements 2005

|  | July |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 1,880.00 |
| Miscellaneous | 154.50 |
| Interest Income | 1.03 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,426.43 |
| Vacancies | (1,549.00) |
| Late Fee Income | |
| | |
| Total Income | 83,912.96 |
| | |
| **Expenses** | |
| Salaries Expense | 28,507.03 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | 916.95 |
| Workmens Comp Ins | |
| Health Insurance | 5,697.70 |
| Gas Expense | 7,965.68 |
| Electric Expense | 4,226.28 |
| Water Expense | 120.03 |
| Repair Expense | 1,081.67 |
| Maintenance | 1,391.13 |
| Liability Insurance | 6,089.56 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | 135.00 |
| Security Expense | 2,556.02 |
| Food Expense | |
| Elevator Maintenance | |
| Office Supplies | 27.49 |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,855.73 |
| Telephone Expense | 1,001.53 |
| Cellular Telephones | 111.77 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 119.00 |
| Recycling/Garbage | 234.21 |
| Professional Fees | |
| Miscellaneous | 1,314.10 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 275.00 |
| Specific Program Expense | |
| | |
| Total Expense | 68,835.88 |
| | |
| Profit (Loss) | 15,077.08 |

## Samaria Income Statements 2005

|  | August |
|---|---:|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 820.00 |
| Miscellaneous | |
| Interest Income | 1.04 |
| T Mobile Cell Tower Rent | |
| Rent Income | 82,781.99 |
| Vacancies | (3,555.00) |
| Late Fee Income | |
|  | |
| Total Income | 80,048.03 |
|  | |
| **Expenses** | |
| Salaries Expense | 29,487.77 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 4,307.18 |
| Gas Expense | 3,076.12 |
| Electric Expense | (1,891.95) |
| Water Expense | |
| Repair Expense | |
| Maintenance | (7,065.25) |
| Liability Insurance | 4,535.60 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 5,221.43 |
| Food Expense | 9,533.12 |
| Elevator Maintenance | |
| Office Supplies | 18.00 |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 7,123.44 |
| Telephone Expense | 1,130.91 |
| Cellular Telephones | 147.23 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 124.91 |
| Recycling/Garbage | 1,295.78 |
| Professional Fees | |
| Miscellaneous | 1,882.35 |
| Depreciation | |
| Bad Debt | 667.25 |
| Casual labor | 275.00 |
| Specific Program Expense | |
|  | |
| Total Expense | 62,078.89 |
|  | |
| Profit (Loss) | 17,969.14 |

# Samaria Income Statements 2005

|  | September |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 657.00 |
| Miscellaneous | 144.75 |
| Interest Income | 1.00 |
| T Mobile Cell Tower Rent | |
| Rent Income | 82,480.90 |
| Vacancies | (3,040.00) |
| Late Fee Income | |
| | |
| Total Income | 80,243.65 |
| | |
| **Expenses** | |
| Salaries Expense | 29,697.91 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 5,350.07 |
| Gas Expense | 1,019.67 |
| Electric Expense | 6,701.07 |
| Water Expense | 4,967.60 |
| Repair Expense | 240.26 |
| Maintenance | 1,001.26 |
| Liability Insurance | |
| Property Tax | 2,200.00 |
| General Reimbursement | 37.04 |
| Pest Control | 601.00 |
| Security Expense | 2,185.66 |
| Food Expense | 7,148.66 |
| Elevator Maintenance | 951.25 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | 288.00 |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,807.70 |
| Telephone Expense | 1,105.45 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 110.53 |
| Recycling/Garbage | 1,645.08 |
| Professional Fees | |
| Miscellaneous | 3,359.71 |
| Depreciation | 36,699.00 |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 110,676.92 |
| | |
| Profit (Loss) | (30,433.27) |

## Samaria Income Statements 2005

|  | October |
|---|---|
| **Income** | |
| Milwaukee Foundation | 20,000.00 |
| Laundry/Cleaning | 800.00 |
| Miscellaneous | 55.00 |
| Interest Income | 1.13 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,083.99 |
| Vacancies | (3,090.00) |
| Late Fee Income | |
| | |
| **Total Income** | 101,850.12 |
| | |
| **Expenses** | |
| Salaries Expense | 27,618.67 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | 1,118.69 |
| Workmens Comp Ins | |
| Health Insurance | 5,367.45 |
| Gas Expense | 1,367.38 |
| Electric Expense | 5,663.51 |
| Water Expense | |
| Repair Expense | 3,726.73 |
| Maintenance | 1,890.07 |
| Liability Insurance | 9,477.80 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 7,473.83 |
| Food Expense | 16,725.87 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | 105.00 |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | 288.00 |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,783.56 |
| Telephone Expense | 2,013.71 |
| Cellular Telephones | 45.75 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 475.82 |
| Recycling/Garbage | 235.84 |
| Professional Fees | |
| Miscellaneous | 1,415.09 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| **Total Expense** | 92,552.77 |
| | |
| **Profit (Loss)** | 9,297.35 |

## Samaria Income Statements 2005

|  | November |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 840.00 |
| Miscellaneous | 60.00 |
| Interest Income | 1.11 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,939.99 |
| Vacancies | (3,090.00) |
| Late Fee Income | |
| | |
| Total Income | 82,751.10 |
| | |
| **Expenses** | |
| Salaries Expense | 27,939.71 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 5,019.82 |
| Gas Expense | 2,177.25 |
| Electric Expense | 3,744.79 |
| Water Expense | 2,858.98 |
| Repair Expense | 4,724.90 |
| Maintenance | 1,983.57 |
| Liability Insurance | 2,267.80 |
| Property Tax | 2,200.00 |
| General Reimbursement | |
| Pest Control | 308.00 |
| Security Expense | 612.33 |
| Food Expense | |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.25 |
| Interest Expense | 4,769.34 |
| Telephone Expense | 970.29 |
| Cellular Telephones | 144.34 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | (20.00) |
| Recycling/Garbage | 473.36 |
| Professional Fees | |
| Miscellaneous | 1,653.25 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 62,387.98 |
| | |
| Profit (Loss) | 20,363.12 |

## Samaria Income Statements 2005

| | December |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 783.00 |
| Miscellaneous | 156.85 |
| Interest Income | 3,136.16 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,022.99 |
| Vacancies | (3,530.00) |
| Late Fee Income | |
| | |
| Total Income | 84,569.00 |
| | |
| **Expenses** | |
| Salaries Expense | 19,530.03 |
| Payroll Tax Expense | 23,479.03 |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 13,239.80 |
| Gas Expense | 18,010.46 |
| Electric Expense | 2,143.43 |
| Water Expense | 7,761.10 |
| Repair Expense | (2,357.36) |
| Maintenance | 496.93 |
| Liability Insurance | 4,165.59 |
| Property Tax | 1,700.32 |
| General Reimbursement | |
| Pest Control | 308.00 |
| Security Expense | 16,721.11 |
| Food Expense | 26,046.27 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | 35.00 |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | 288.00 |
| Bank Fees Expense | 10.12 |
| Interest Expense | 7,935.75 |
| Telephone Expense | 968.21 |
| Cellular Telephones | 50.47 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | 450.00 |
| Equipment Leasing | 307.78 |
| Recycling/Garbage | (1,174.34) |
| Professional Fees | |
| Miscellaneous | 10,002.55 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 150,668.25 |
| | |
| Profit (Loss) | (66,099.25) |

## Samaria Income Statements 2006

|  | January |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 780.00 |
| Miscellaneous | 94.36 |
| Interest Income | (3,133.85) |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,983.99 |
| Vacancies | (3,040.00) |
| Late Fee Income | |
|  | |
| Total Income | 78,684.50 |
|  | |
| **Expenses** | |
| Salaries Expense | 27,858.77 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 4,930.82 |
| Gas Expense | 203.45 |
| Electric Expense | 1,557.38 |
| Water Expense | |
| Repair Expense | 24,845.33 |
| Maintenance | |
| Liability Insurance | 1,897.82 |
| Property Tax | 2,288.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 5.00 |
| Food Expense | 16,038.78 |
| Elevator Maintenance | 751.01 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 23.67 |
| Interest Expense | 4,710.65 |
| Telephone Expense | 968.66 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 238.00 |
| Recycling/Garbage | |
| Professional Fees | |
| Miscellaneous | 1,124.36 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
|  | |
| Total Expense | 87,991.70 |
|  | |
| Profit (Loss) | (9,307.20) |

EXHIBIT
5

# Samaria Income Statements 2006

|  | February |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 970.00 |
| Miscellaneous | 51.50 |
| Interest Income | 1.04 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,874.99 |
| Vacancies | (3,030.00) |
| Late Fee Income | |
| | |
| Total Income | 81,867.53 |
| | |
| **Expenses** | |
| Salaries Expense | 28,816.91 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 4,841.82 |
| Gas Expense | 13,769.61 |
| Electric Expense | 3,495.27 |
| Water Expense | 4,289.15 |
| Repair Expense | 1,446.03 |
| Maintenance | |
| Liability Insurance | 1,897.79 |
| Property Tax | 2,288.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 10,066.44 |
| Food Expense | 13,166.12 |
| Elevator Maintenance | 884.01 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 35.28 |
| Interest Expense | 4,686.19 |
| Telephone Expense | |
| Cellular Telephones | |
| Printing Expense | 255.00 |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | |
| Recycling/Garbage | 475.71 |
| Professional Fees | |
| Miscellaneous | 2,094.20 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 93,057.53 |
| | |
| Profit (Loss) | (11,190.00) |

## Samaria Income Statements 2006

| | March |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 900.00 |
| Miscellaneous | 120.00 |
| Interest Income | 1.23 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,606.99 |
| Vacancies | |
| Late Fee Income | 63.00 |
| | |
| Total Income | 84,691.22 |
| | |
| **Expenses** | |
| Salaries Expense | 22,585.61 |
| Payroll Tax Expense | 1,035.04 |
| Unemployment Comp Ins | 715.33 |
| Workmens Comp Ins | |
| Health Insurance | 8,133.71 |
| Gas Expense | 20,430.72 |
| Electric Expense | 9,491.87 |
| Water Expense | 2,130.80 |
| Repair Expense | 4,667.93 |
| Maintenance | 813.39 |
| Liability Insurance | 1,897.79 |
| Property Tax | 2,288.00 |
| General Reimbursement | 121.50 |
| Pest Control | 168.00 |
| Security Expense | 2,432.16 |
| Food Expense | (5,323.93) |
| Elevator Maintenance | 1,015.25 |
| Office Supplies | |
| Permits & Licensing | 166.00 |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 9,384.91 |
| Telephone Expense | 1,008.30 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | 673.25 |
| Conference and Dues | |
| Equipment Leasing | 245.25 |
| Recycling/Garbage | 1,120.35 |
| Professional Fees | 1,360.00 |
| Miscellaneous | 2,090.72 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 89,211.95 |
| | |
| Profit (Loss) | (4,520.73) |

## Samaria Income Statements 2006

|  | April |
|---|---|
| Income |  |
| Milwaukee Foundation |  |
| Laundry/Cleaning | 840.00 |
| Miscellaneous | 131.31 |
| Interest Income | 1.22 |
| T Mobile Cell Tower Rent |  |
| Rent Income | 84,134.99 |
| Vacancies | (1,515.00) |
| Late Fee Income | 9.00 |
|  |  |
| Total Income | 83,601.52 |
|  |  |
| Expenses |  |
| Salaries Expense | 26,505.08 |
| Payroll Tax Expense |  |
| Unemployment Comp Ins |  |
| Workmens Comp Ins | 2,806.05 |
| Health Insurance | 6,611.86 |
| Gas Expense | 9,014.14 |
| Electric Expense | 8,250.01 |
| Water Expense | 40.42 |
| Repair Expense | 1,797.26 |
| Maintenance | 857.50 |
| Liability Insurance | 1,807.42 |
| Property Tax | 2,288.00 |
| General Reimbursement |  |
| Pest Control |  |
| Security Expense | (426.25) |
| Food Expense | 9,426.03 |
| Elevator Maintenance |  |
| Office Supplies |  |
| Permits & Licensing |  |
| Construction Expense |  |
| Equipment/Tools |  |
| Coin Appliance Expense |  |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,637.02 |
| Telephone Expense | 1,009.16 |
| Cellular Telephones | 55.96 |
| Printing Expense | 170.99 |
| Travel Expense |  |
| Conference and Dues |  |
| Equipment Leasing |  |
| Recycling/Garbage | 236.16 |
| Professional Fees |  |
| Miscellaneous | 1,251.74 |
| Depreciation |  |
| Bad Debt |  |
| Casual labor | 550.00 |
| Specific Program Expense |  |
|  |  |
| Total Expense | 76,898.55 |
|  |  |
| Profit (Loss) | 6,702.97 |

**Samaria Income Statements 2006**

| | May |
|---|---|
| Income | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 980.00 |
| Miscellaneous | 15.00 |
| Interest Income | 1.26 |
| T Mobile Cell Tower Rent | |
| Rent Income | 85,035.99 |
| Vacancies | (2,030.00) |
| Late Fee Income | |
| | |
| Total Income | 84,002.25 |
| | |
| Expenses | |
| Salaries Expense | 26,275.94 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 6,423.87 |
| Gas Expense | 2,792.41 |
| Electric Expense | 1,903.02 |
| Water Expense | 5,633.45 |
| Repair Expense | 525.50 |
| Maintenance | 406.35 |
| Liability Insurance | 1,807.42 |
| Property Tax | 2,288.00 |
| General Reimbursement | 8.01 |
| Pest Control | |
| Security Expense | 10,135.06 |
| Food Expense | 11,005.86 |
| Elevator Maintenance | 1,084.07 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,612.31 |
| Telephone Expense | 994.50 |
| Cellular Telephones | 76.66 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 159.49 |
| Recycling/Garbage | 1,949.11 |
| Professional Fees | |
| Miscellaneous | 1,205.00 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 79,846.03 |
| | |
| Profit (Loss) | 4,156.22 |

**Samaria Income Statements 2006**

|  | June |
|---|---|
| _Income_ | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 880.00 |
| Miscellaneous | 75.00 |
| Interest Income | 1.23 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,667.99 |
| Vacancies | (3,990.00) |
| Late Fee Income | |
| | |
| Total Income | 81,634.22 |
| | |
| _Expenses_ | |
| Salaries Expense | 27,145.95 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 3,664.48 |
| Gas Expense | 3,759.29 |
| Electric Expense | 5,258.11 |
| Water Expense | 2,254.63 |
| Repair Expense | 1,386.29 |
| Maintenance | 5,669.30 |
| Liability Insurance | 4,234.66 |
| Property Tax | 4,576.00 |
| General Reimbursement | |
| Pest Control | 168.00 |
| Security Expense | 8,045.27 |
| Food Expense | 10,405.09 |
| Elevator Maintenance | |
| Office Supplies | (18.00) |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,587.52 |
| Telephone Expense | 2,005.99 |
| Cellular Telephones | 170.33 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | (944.00) |
| Recycling/Garbage | 254.61 |
| Professional Fees | 854.30 |
| Miscellaneous | 1,446.80 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 825.00 |
| Specific Program Expense | |
| | |
| Total Expense | 85,759.62 |
| | |
| Profit (Loss) | (4,125.40) |

## Samaria Income Statements 2006

| | July |
|---|---|
| **Income** | |
| Milwaukee Foundation | 25.00 |
| Laundry/Cleaning | 940.00 |
| Miscellaneous | 2,060.01 |
| Interest Income | 1.69 |
| T Mobile Cell Tower Rent | |
| Rent Income | 85,296.99 |
| Vacancies | (3,015.00) |
| Late Fee Income | 319.00 |
| | |
| Total Income | 85,627.69 |
| | |
| **Expenses** | |
| Salaries Expense | 27,084.99 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 4,337.02 |
| Gas Expense | 1,275.72 |
| Electric Expense | 3,936.99 |
| Water Expense | 61.49 |
| Repair Expense | 1,201.74 |
| Maintenance | 577.59 |
| Liability Insurance | 5,952.71 |
| Property Tax | 2,288.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | 5,148.64 |
| Food Expense | 1,850.15 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 6,792.15 |
| Telephone Expense | 1,005.10 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 844.00 |
| Recycling/Garbage | 750.11 |
| Professional Fees | |
| Miscellaneous | 1,269.47 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 275.00 |
| Specific Program Expense | |
| | |
| Total Expense | 64,660.87 |
| | |
| Profit (Loss) | 20,966.82 |

## Samaria Income Statements 2006

|  | August |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 880.00 |
| Miscellaneous | 30.00 |
| Interest Income | 14.46 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,587.99 |
| Vacancies | (3,045.00) |
| Late Fee Income | |
| | |
| Total Income | 82,467.45 |
| | |
| **Expenses** | |
| Salaries Expense | 31,194.64 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | 5,617.39 |
| Gas Expense | 1,323.85 |
| Electric Expense | 4,954.31 |
| Water Expense | 2,188.26 |
| Repair Expense | 1,846.62 |
| Maintenance | 985.30 |
| Liability Insurance | 4,150.29 |
| Property Tax | 2,288.00 |
| General Reimbursement | |
| Pest Control | 168.00 |
| Security Expense | 1,693.29 |
| Food Expense | 7,926.71 |
| Elevator Maintenance | 488.00 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,537.69 |
| Telephone Expense | |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | 40.00 |
| Equipment Leasing | 129.35 |
| Recycling/Garbage | |
| Professional Fees | (854.30) |
| Miscellaneous | 18,616.72 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 87,854.12 |
| | |
| Profit (Loss) | (5,386.67) |

**Samaria Income Statements 2006**

| | September |
|---|---|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 820.00 |
| Miscellaneous | 60.00 |
| Interest Income | 14.01 |
| T Mobile Cell Tower Rent | |
| Rent Income | 84,180.99 |
| Vacancies | (3,515.00) |
| Late Fee Income | 330.00 |
| | |
| Total Income | 81,890.00 |
| | |
| **Expenses** | |
| Salaries Expense | 32,522.71 |
| Payroll Tax Expense | |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | (186.89) |
| Gas Expense | 385.63 |
| Electric Expense | 1,952.73 |
| Water Expense | |
| Repair Expense | 1,351.05 |
| Maintenance | |
| Liability Insurance | 2,240.05 |
| Property Tax | |
| General Reimbursement | |
| Pest Control | |
| Security Expense | |
| Food Expense | 7,404.29 |
| Elevator Maintenance | 796.07 |
| Office Supplies | 265.00 |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 6,759.15 |
| Telephone Expense | 1,023.24 |
| Cellular Telephones | 103.54 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 308.97 |
| Recycling/Garbage | 740.61 |
| Professional Fees | |
| Miscellaneous | 1,060.00 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 57,286.15 |
| | |
| Profit (Loss) | 24,603.85 |

## Samaria Income Statements 2006

|  | October |
|---|---:|
| **Income** | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 840.00 |
| Miscellaneous | 51.14 |
| Interest Income | 8.52 |
| T Mobile Cell Tower Rent | 14,160.00 |
| Rent Income | 82,933.23 |
| Vacancies | (2,030.00) |
| Late Fee Income | |
| | |
| Total Income | 95,962.89 |
| | |
| **Expenses** | |
| Salaries Expense | 30,334.81 |
| Payroll Tax Expense | 2,036.36 |
| Unemployment Comp Ins | 1,129.72 |
| Workmens Comp Ins | |
| Health Insurance | 4,155.67 |
| Gas Expense | 74.03 |
| Electric Expense | 12.24 |
| Water Expense | 2,350.11 |
| Repair Expense | 15,430.90 |
| Maintenance | 300.00 |
| Liability Insurance | 2,240.50 |
| Property Tax | 2,288.00 |
| General Reimbursement | 90.58 |
| Pest Control | 177.00 |
| Security Expense | 5.00 |
| Food Expense | 9,457.10 |
| Elevator Maintenance | 897.39 |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 10.00 |
| Interest Expense | 4,487.53 |
| Telephone Expense | 1,024.71 |
| Cellular Telephones | 50.36 |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | 3,045.00 |
| Equipment Leasing | 540.00 |
| Recycling/Garbage | |
| Professional Fees | 3,720.00 |
| Miscellaneous | 1,229.48 |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 85,636.49 |
| | |
| Profit (Loss) | 10,326.40 |

**Samaria Income Statements 2006**

|  | November |
|---|---|
| <u>Income</u> | |
| Milwaukee Foundation | |
| Laundry/Cleaning | 800.00 |
| Miscellaneous | 165.93 |
| Interest Income | 5.97 |
| T Mobile Cell Tower Rent | |
| Rent Income | 83,643.90 |
| Vacancies | |
| Late Fee Income | |
| | |
| Total Income | 84,615.80 |
| | |
| <u>Expenses</u> | |
| Salaries Expense | 30,730.71 |
| Payroll Tax Expense | 2,241.42 |
| Unemployment Comp Ins | |
| Workmens Comp Ins | |
| Health Insurance | (656.40) |
| Gas Expense | 2,288.32 |
| Electric Expense | 2,863.64 |
| Water Expense | 39.95 |
| Repair Expense | |
| Maintenance | |
| Liability Insurance | 6,257.71 |
| Property Tax | 2,288.00 |
| General Reimbursement | |
| Pest Control | |
| Security Expense | |
| Food Expense | 7,425.72 |
| Elevator Maintenance | |
| Office Supplies | |
| Permits & Licensing | |
| Construction Expense | |
| Equipment/Tools | |
| Coin Appliance Expense | |
| Bank Fees Expense | 19.00 |
| Interest Expense | 4,462.32 |
| Telephone Expense | 993.31 |
| Cellular Telephones | |
| Printing Expense | |
| Travel Expense | |
| Conference and Dues | |
| Equipment Leasing | 119.00 |
| Recycling/Garbage | 751.91 |
| Professional Fees | |
| Miscellaneous | |
| Depreciation | |
| Bad Debt | |
| Casual labor | 550.00 |
| Specific Program Expense | |
| | |
| Total Expense | 60,374.61 |
| | |
| Profit (Loss) | 24,241.19 |

**Samaria Income Statements 2006**

|  | December |
|---|---|
| <u>Income</u> |  |
| Milwaukee Foundation |  |
| Laundry/Cleaning | 840.00 |
| Miscellaneous | 12.00 |
| Interest Income | 1,736.64 |
| T Mobile Cell Tower Rent | (9,360.00) |
| Rent Income | 90,144.27 |
| Vacancies | (4,555.00) |
| Late Fee Income |  |
|  |  |
| Total Income | 78,817.91 |
|  |  |
| <u>Expenses</u> |  |
| Salaries Expense | 4,334.50 |
| Payroll Tax Expense | 10,688.76 |
| Unemployment Comp Ins |  |
| Workmens Comp Ins |  |
| Health Insurance | 9,976.40 |
| Gas Expense | 18,266.47 |
| Electric Expense | 7,506.94 |
| Water Expense | (130.57) |
| Repair Expense | 11,695.88 |
| Maintenance | (693.00) |
| Liability Insurance | 4,312.51 |
| Property Tax | 5,749.57 |
| General Reimbursement | 1,009.29 |
| Pest Control |  |
| Security Expense | 71.85 |
| Food Expense | 7,533.77 |
| Elevator Maintenance | 2,959.21 |
| Office Supplies |  |
| Permits & Licensing | 35.00 |
| Construction Expense |  |
| Equipment/Tools |  |
| Coin Appliance Expense |  |
| Bank Fees Expense | 13.00 |
| Interest Expense | 8,217.86 |
| Telephone Expense | 783.67 |
| Cellular Telephones | 101.04 |
| Printing Expense |  |
| Travel Expense | 387.13 |
| Conference and Dues |  |
| Equipment Leasing | 351.60 |
| Recycling/Garbage | (3,592.92) |
| Professional Fees |  |
| Miscellaneous | 3,629.49 |
| Depreciation |  |
| Bad Debt |  |
| Casual labor | 550.00 |
| Specific Program Expense |  |
|  |  |
| Total Expense | 93,757.45 |
|  |  |
| Profit (Loss) | (14,939.54) |

**Income**

| | |
|---|---:|
| 4111 · Laundry/Cleaning Income | $ 740.00 |
| 4140 · Miscellaneous Income | $ 27.20 |
| 4145 · Donations- Unrestricted | $ 100.00 |
| 4160 · Interest Income | $ 1.98 |
| 4185 · Rental  Income | |
| 4185A · Vacancies | $ (2,045.00) |
| 4185 · Rental  Income - Other | $ 88,019.89 |
| Total 4185 · Rental  Income | $ 85,974.89 |
| 4240 · Fundraising Income | $ 230.00 |
| **Total Income** | $ 87,074.07 |

**Expense**

| | |
|---|---:|
| 6000 · Salaries Expense | $ 36,392.10 |
| 6005 · Payroll Tax Expense | $ 2,673.93 |
| 6020 · Workman's Compensation | $ 586.30 |
| 6035 · Health Insurance | $ 4,728.14 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | $ 296.13 |
| Total 6050 · Gas Expense | $ 296.13 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | $ 1,796.87 |
| Total 6055 · Electric Expense | $ 1,796.87 |
| 6060 · Water/Sewer Expense | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ 2,172.65 |
| Total 6060 · Water/Sewer Expense | $ 2,172.65 |
| 6070 · Maintenance Expense | |
| 6070c · Maintenance ExpenseWHEDASH | $ 7,530.59 |
| Total 6070 · Maintenance Expense | $ 7,530.59 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | $ 4,213.84 |
| Total 6080 · Liability Insurance | $ 4,213.84 |
| 6081 · Other Insurance | $ 292.21 |
| 6090 · Property Tax Expense | |
| 6090c · Property Tax Exp  WHEDASH | $ 4,742.64 |
| Total 6090 · Property Tax Expense | $ 4,742.64 |
| 6110 · Pest Control Expense | $ 168.00 |
| 6112 · Delivery Service (Meals) | $ 2,120.00 |
| 6113 · Food Expense | $ 25,058.68 |
| 6115 · Office Supplies | $ 179.48 |
| 6117 · Permits & Licenses | $ 35.00 |
| 6150 · Copier Maintenance | $ 111.58 |
| 6155 · Bank Charges | $ 122.50 |
| 6160 · Mortgage Interest Expense | |
| 6160C · Mortgage Interest Exp WHEDASH | $ 4,411.66 |
| 6160 · Mortgage Interest Expense - Other | $ 213.27 |
| Total 6160 · Mortgage Interest Expense | $ 4,624.93 |
| 6162 · Interest Expense | $ 10,074.84 |
| 6180 · Cellular Telephone Expense | $ 96.22 |
| 6190 · Printing Expense | $ 176.67 |
| 6210 · Conference & Dues | $ 175.00 |

**EXHIBIT 6**

| | | |
|---|---|---|
| 6215 · Equipment Leasing | $ | 414.00 |
| 6220 · Recycling / Garbage | $ | 563.70 |
| 6240 · Miscellaneous | $ | 68.72 |
| 6294 · Casual Labor | $ | 825.00 |
| **Total Expense** | $ | 110,239.72 |
| **Net Income** | $ | (23,165.65) |

**Feb-07**

**Income**

| | | |
|---|---|---|
| 4111 · Laundry/Cleaning Income | $ | 815.00 |
| 4140 · Miscellaneous Income | $ | 10.00 |
| 4160 · Interest Income | $ | 1.78 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (1,515.00) |
| 4185 · Rental Income - Other | $ | 85,553.99 |
| Total 4185 · Rental Income | $ | 84,038.99 |
| **Total Income** | $ | 84,865.77 |

**Expense**

| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 36,228.99 |
| 6005 · Payroll Tax Expense | $ | 2,662.46 |
| 6035 · Health Insurance | $ | (376.30) |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,145.29 |
| Total 6055 · Electric Expense | $ | 3,145.29 |
| 6060 · Water/Sewer Expense | $ | 534.23 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 59.00 |
| 6070 · Maintenance Expense - Other | $ | 5,337.50 |
| Total 6070 · Maintenance Expense | $ | 5,396.50 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,072.01 |
| Total 6080 · Liability Insurance | $ | 2,072.01 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 3,086.42 |
| Total 6090 · Property Tax Expense | $ | 3,086.42 |
| 6111 · Security Expense | $ | 1,728.11 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 7,434.85 |
| 6115 · Office Supplies | $ | 9.49 |
| 6145 · Postage Expense | $ | 6.20 |
| 6150 · Copier Maintenance | $ | 38.43 |
| 6155 · Bank Charges | $ | 166.45 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 4,386.20 |
| Total 6160 · Mortgage Interest Expense | $ | 4,386.20 |
| 6162 · Interest Expense | $ | 87.00 |
| 6175 · Telephone Expense | $ | 2,833.15 |
| 6180 · Cellular Telephone Expense | $ | 77.62 |
| 6190 · Printing Expense | $ | 160.71 |
| 6215 · Equipment Leasing | $ | - |
| 6220 · Recycling / Garbage | $ | 241.77 |
| 6240 · Miscellaneous | $ | 435.00 |
| 6294 · Casual Labor | $ | 275.00 |
| **Total Expense** | $ | 71,689.58 |
| **Net Income** | $ | 13,176.19 |

Mar-07

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | 800.00 |
| 4160 · Interest Income | $ | 1.98 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (2,575.00) |
| 4185 · Rental Income - Other | $ | 86,515.99 |
| Total 4185 · Rental Income | $ | 83,940.99 |
| **Total Income** | $ | **84,742.97** |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 33,503.42 |
| 6005 · Payroll Tax Expense | $ | 1,329.64 |
| 6035 · Health Insurance | $ | 4,265.80 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 6,677.73 |
| Total 6050 · Gas Expense | $ | 6,677.73 |
| 6055 · Electric Expense | $ | 3,638.38 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 2,781.73 |
| Total 6060 · Water/Sewer Expense | $ | 2,781.73 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 233.50 |
| Total 6065 · Repair Expense | $ | 233.50 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 3,274.02 |
| Total 6070 · Maintenance Expense | $ | 3,274.02 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,072.01 |
| Total 6080 · Liability Insurance | $ | 2,072.01 |
| 6081 · Other Insurance | $ | 404.23 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 3,293.43 |
| Total 6090 · Property Tax Expense | $ | 3,293.43 |
| 6091 · Personal Property Tax | | |
| 6091c · Personal Property Tax-WHEDASH | $ | 1,079.29 |
| Total 6091 · Personal Property Tax | $ | 1,079.29 |
| 6105 · General Reimbursement | $ | 77.32 |
| 6111 · Security Expense | $ | 148.70 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 7,405.30 |
| 6114 · Elevator Maintenance | $ | 2,731.53 |
| 6115 · Office Supplies | $ | 146.90 |
| 6150 · Copier Maintenance | $ | 27.30 |
| 6155 · Bank Charges | $ | 146.00 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 4,360.65 |
| 6160 · Mortgage Interest Expense - Other | $ | 57.82 |
| Total 6160 · Mortgage Interest Expense | $ | 4,418.47 |
| 6162 · Interest Expense | $ | 39.97 |
| 6175 · Telephone Expense | $ | 932.89 |
| 6180 · Cellular Telephone Expense | $ | 74.39 |

| | | |
|---|---|---:|
| 6190 · Printing Expense | $ | 537.80 |
| 6210 · Conference & Dues | $ | 39.00 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6220 · Recycling / Garbage | $ | 1,472.92 |
| 6240 · Miscellaneous | $ | 678.58 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 83,159.25 |
| **Net Income** | $ | 1,583.72 |

Apr-07

**Income**

| | | |
|---|---|---|
| 4111 · Laundry/Cleaning Income | $ | 780.00 |
| 4140 · Miscellaneous Income | $ | 397.56 |
| 4160 · Interest Income | $ | 1.91 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (4,190.00) |
| 4185 · Rental Income - Other | $ | 87,295.99 |
| Total 4185 · Rental Income | $ | 83,105.99 |
| **Total Income** | $ | 84,285.46 |

**Expense**

| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 36,652.15 |
| 6005 · Payroll Tax Expense | $ | 1,396.37 |
| 6020 · Workman's Compensation | $ | 1,775.84 |
| 6035 · Health Insurance | $ | 4,969.48 |
| 6050 · Gas Expense | $ | 2,749.12 |
| 6055 · Electric Expense | $ | 1,475.75 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 839.72 |
| Total 6065 · Repair Expense | $ | 839.72 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 1,144.55 |
| Total 6070 · Maintenance Expense | $ | 1,144.55 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 4,045.35 |
| Total 6080 · Liability Insurance | $ | 4,045.35 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 3,293.43 |
| Total 6090 · Property Tax Expense | $ | 3,293.43 |
| 6105 · General Reimbursement | $ | 128.38 |
| 6113 · Food Expense | $ | 9,013.08 |
| 6114 · Elevator Maintenance | $ | 80.00 |
| 6115 · Office Supplies | $ | 53.46 |
| 6145 · Postage Expense | $ | 95.00 |
| 6155 · Bank Charges | $ | 120.00 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 4,335.02 |
| Total 6160 · Mortgage Interest Expense | $ | 4,335.02 |
| 6162 · Interest Expense | $ | 14.61 |
| 6180 · Cellular Telephone Expense | $ | 86.66 |
| 6215 · Equipment Leasing | $ | 238.00 |
| 6220 · Recycling / Garbage | $ | 256.15 |
| 6225 · Professional Fees | $ | 3,390.00 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 76,702.12 |
| **Net Income** | $ | 7,583.34 |

May-07

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | 767.00 |
| 4140 · Miscellaneous Income | $ | 155.13 |
| 4160 · Interest Income | $ | 1.98 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (4,190.00) |
| 4185 · Rental Income - Other | $ | 82,320.99 |
| Total 4185 · Rental Income | $ | 78,130.99 |
| **Total Income** | $ | 79,055.10 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 35,193.02 |
| 6020 · Workman's Compensation | $ | 591.95 |
| 6035 · Health Insurance | $ | 8,627.04 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 3,786.41 |
| 6050 · Gas Expense - Other | $ | 1,170.50 |
| Total 6050 · Gas Expense | $ | 4,956.91 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 1,443.40 |
| 6055 · Electric Expense - Other | $ | 1,643.86 |
| Total 6055 · Electric Expense | $ | 3,087.26 |
| 6060 · Water/Sewer Expense | $ | 3,179.96 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 2,483.33 |
| Total 6065 · Repair Expense | $ | 2,483.33 |
| 6070 · Maintenance Expense | $ | 1,144.55 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 4,383.60 |
| Total 6080 · Liability Insurance | $ | 4,383.60 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 3,293.43 |
| Total 6090 · Property Tax Expense | $ | 3,293.43 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 7,407.33 |
| 6117 · Permits & Licenses | $ | 166.00 |
| 6155 · Bank Charges | $ | 137.00 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 4,309.31 |
| Total 6160 · Mortgage Interest Expense | $ | 4,309.31 |
| 6162 · Interest Expense | $ | 627.20 |
| 6175 · Telephone Expense | $ | 1,968.03 |
| 6180 · Cellular Telephone Expense | $ | 149.95 |
| 6190 · Printing Expense | $ | 63.06 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6220 · Recycling / Garbage | $ | 516.42 |
| 6230 · Audit Expense | $ | 1,867.00 |
| 6275 · Bad Debt Expense | $ | 30.00 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 85,911.35 |
| **Net Income** | $ | (6,856.25) |

Jun-07

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | 760.00 |
| 4140 · Miscellaneous Income | $ | 77.90 |
| 4160 · Interest Income | $ | 1.92 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (9,870.00) |
| 4185 · Rental Income - Other | $ | 76,055.00 |
| Total 4185 · Rental Income | $ | 66,185.00 |
| **Total Income** | $ | 67,024.82 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 36,465.54 |
| 6020 · Workman's Compensation | $ | 1,183.90 |
| 6035 · Health Insurance | $ | 2,157.66 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 415.47 |
| Total 6050 · Gas Expense | $ | 415.47 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 1,486.32 |
| Total 6055 · Electric Expense | $ | 1,486.32 |
| 6060 · Water/Sewer Expense | $ | 3,171.38 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 3,400.00 |
| Total 6065 · Repair Expense | $ | 3,400.00 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 9,759.96 |
| Total 6070 · Maintenance Expense | $ | 9,759.96 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,170.68 |
| 6080 · Liabiity Insurance - Other | $ | 4,402.60 |
| Total 6080 · Liability Insurance | $ | 6,573.28 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 7,750.95 |
| 6117 · Permits & Licenses | $ | 228.00 |
| 6155 · Bank Charges | $ | 133.50 |
| 6162 · Interest Expense | $ | 37.04 |
| 6175 · Telephone Expense | $ | 988.28 |
| 6180 · Cellular Telephone Expense | $ | 90.22 |
| 6190 · Printing Expense | $ | 137.85 |
| 6215 · Equipment Leasing | $ | 178.00 |
| 6220 · Recycling / Garbage | $ | 488.70 |
| 6240 · Miscellaneous | $ | 483.88 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 76,739.93 |
| **Net Income** | $ | (9,715.11) |

**Income**

| | | |
|---|---:|---:|
| 4111 · Laundry/Cleaning Income | $ | 30.00 |
| 4140 · Miscellaneous Income | $ | 20.73 |
| 4160 · Interest Income | $ | 1.98 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (9,870.00) |
| 4185 · Rental Income - Other | $ | 89,506.36 |
| Total 4185 · Rental Income | $ | 79,636.36 |
| **Total Income** | $ | 79,689.07 |

**Expense**

| | | |
|---|---:|---:|
| 6000 · Salaries Expense | $ | 31,528.51 |
| 6005 · Payroll Tax Expense | $ | 2,665.73 |
| 6035 · Health Insurance | $ | 7,040.41 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 22,882.72 |
| Total 6050 · Gas Expense | $ | 22,882.72 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 19,190.43 |
| Total 6055 · Electric Expense | $ | 19,190.43 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 1,818.67 |
| Total 6060 · Water/Sewer Expense | $ | 1,818.67 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 400.00 |
| Total 6065 · Repair Expense | $ | 400.00 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 482.50 |
| Total 6070 · Maintenance Expense | $ | 482.50 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 3,946.68 |
| Total 6080 · Liability Insurance | $ | 3,946.68 |
| 6105 · General Reimbursement | $ | 247.35 |
| 6112 · Delivery Service (Meals) | $ | - |
| 6113 · Food Expense | $ | 9,554.77 |
| 6114 · Elevator Maintenance | $ | 90.00 |
| 6117 · Permits & Licenses | $ | 15.00 |
| 6155 · Bank Charges | $ | 124.72 |
| 6162 · Interest Expense | $ | 693.29 |
| 6175 · Telephone Expense | $ | 996.34 |
| 6180 · Cellular Telephone Expense | $ | 77.57 |
| 6190 · Printing Expense | $ | 73.31 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6220 · Recycling / Garbage | $ | 269.61 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 102,766.61 |
| **Net Income** | $ | (23,077.54) |

Aug-07

**Income**

| | | |
|---|---|---|
| 4140 · Miscellaneous Income | $ | 50.52 |
| 4160 · Interest Income | $ | 1.86 |
| 4185 · Rental  Income | | |
| 4185A · Vacancies | $ | (11,940.00) |
| 4185 · Rental  Income - Other | $ | 88,774.36 |
| Total 4185 · Rental  Income | $ | 76,834.36 |
| **Total Income** | $ | 76,886.74 |

**Expense**

| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 33,755.26 |
| 6035 · Health Insurance | $ | (199.62) |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 1,021.63 |
| Total 6050 · Gas Expense | $ | 1,021.63 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 4,205.35 |
| Total 6055 · Electric Expense | $ | 4,205.35 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 656.13 |
| Total 6065 · Repair Expense | $ | 656.13 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 1,927.76 |
| Total 6070 · Maintenance Expense | $ | 1,927.76 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 4,402.60 |
| 6080 · Liability Insurance - Other | $ | - |
| Total 6080 · Liability Insurance | $ | 4,402.60 |
| 6105 · General Reimbursement | $ | 63.05 |
| 6111 · Security Expense | $ | 71.85 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 9,568.31 |
| 6114 · Elevator Maintenance | $ | 2,954.27 |
| 6150 · Copier Maintenance | $ | 760.40 |
| 6155 · Bank Charges | $ | 249.00 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 4,860.10 |
| Total 6160 · Mortgage Interest Expense | $ | 4,860.10 |
| 6162 · Interest Expense | $ | 164.28 |
| 6175 · Telephone Expense | $ | 931.07 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6225 · Professional Fees | $ | 4,410.00 |
| 6240 · Miscellaneous | $ | 204.00 |
| 6245 · Tenant Damage | $ | (66.00) |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 71,668.44 |
| **Net Income** | $ | 5,218.30 |

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | 40.00 |
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4140 · Miscellaneous Income | $ | 20.00 |
| 4160 · Interest Income | $ | 1.02 |
| 4180 · Invest.Inc.-Realized(Gain)Loss | $ | 29.86 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (10,475.00) |
| 4185 · Rental Income - Other | $ | 88,584.36 |
| Total 4185 · Rental Income | $ | 78,109.36 |
| 4220 · Specific Program Recovery | $ | 740.00 |
| **Total Income** | $ | 80,140.24 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 36,019.97 |
| 6005 · Payroll Tax Expense | $ | 3,971.74 |
| 6020 · Workman's Compensation | $ | 434.49 |
| 6035 · Health Insurance | $ | 4,726.49 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 1,011.24 |
| Total 6050 · Gas Expense | $ | 1,011.24 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,947.40 |
| Total 6055 · Electric Expense | $ | 3,947.40 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 2,437.63 |
| Total 6060 · Water/Sewer Expense | $ | 2,437.63 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 1,187.39 |
| Total 6065 · Repair Expense | $ | 1,187.39 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 46.00 |
| Total 6070 · Maintenance Expense | $ | 46.00 |
| 6090 · Property Tax Expense | $ | 421.38 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 5,893.87 |
| 6114 · Elevator Maintenance | $ | 1,640.35 |
| 6155 · Bank Charges | $ | 188.67 |
| 6162 · Interest Expense | $ | 38.73 |
| 6180 · Cellular Telephone Expense | $ | 259.53 |
| 6190 · Printing Expense | $ | 73.98 |
| 6210 · Conference & Dues | $ | 913.90 |
| 6220 · Recycling / Garbage | $ | 1,394.93 |
| 6225 · Professional Fees | $ | 6,319.00 |
| 6240 · Miscellaneous | $ | 163.77 |
| 6294 · Casual Labor | $ | 550.00 |
| 6295 · Specific Program Expense | $ | 183.00 |
| **Total Expense** | $ | 72,883.46 |
| **Net Income** | $ | 7,256.78 |

**Income**

| | |
|---|---:|
| 4111 · Laundry/Cleaning Income | $ 550.00 |
| 4132 · Cell Tower Income | $ 1,200.00 |
| 4160 · Interest Income | $ 1.05 |
| 4185 · Rental Income | |
| 4185A · Vacancies | $ (9,390.00) |
| 4185 · Rental Income - Other | $ 88,038.40 |
| Total 4185 · Rental Income | $ 78,648.40 |
| **Total Income** | **$ 80,399.45** |

**Expense**

| | |
|---|---:|
| 6000 · Salaries Expense | $ 34,428.03 |
| 6005 · Payroll Tax Expense | $ 1,248.79 |
| 6020 · Workman's Compensation | $ 513.22 |
| 6035 · Health Insurance | $ 9,647.19 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | $ 1,038.51 |
| Total 6050 · Gas Expense | $ 1,038.51 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | $ 1,531.06 |
| 6055 · Electric Expense - Other | $ 1,677.33 |
| Total 6055 · Electric Expense | $ 3,208.39 |
| 6060 · Water/Sewer Expense. | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ 1,484.41 |
| Total 6060 · Water/Sewer Expense | $ 1,484.41 |
| 6065 · Repair Expense | |
| 6065c · Repair ExpenseWHEDASH | $ 1,456.72 |
| Total 6065 · Repair Expense | $ 1,456.72 |
| 6070 · Maintenance Expense. | |
| 6070c · Maintenance ExpenseWHEDASH | $ (36.57) |
| 6070 · Maintenance Expense - Other | $ 1,673.00 |
| Total 6070 · Maintenance Expense | $ 1,636.43 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | $ 2,206.80 |
| 6080 · Liability Insurance - Other | $ 7,037.00 |
| Total 6080 · Liability Insurance | $ 9,243.80 |
| 6112 · Delivery Service (Meals) | $ 3,180.00 |
| 6113 · Food Expense | $ 9,788.32 |
| 6115 · Office Supplies | $ 261.39 |
| 6155 · Bank Charges | $ 82.50 |
| 6162 · Interest Expense | $ 2,156.09 |
| 6175 · Telephone Expense | $ 1,888.60 |
| 6190 · Printing Expense | $ 64.56 |
| 6220 · Recycling / Garbage | $ 546.43 |
| 6225 · Professional Fees | $ 325.99 |
| 6230 · Audit Expense | $ 4,559.00 |
| 6240 · Miscellaneous | $ 34.50 |
| 6294 · Casual Labor | $ 550.00 |
| **Total Expense** | **$ 87,342.87** |
| **Net Income** | **$ (6,943.42)** |

Nov-07

**Income**

| | | |
|---|---|---|
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4160 · Interest Income | $ | 1.02 |
| 4185 · Rental Income | $ | 82,047.72 |
| **Total Income** | $ | 83,248.74 |

**Expense**

| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 35,573.55 |
| 6020 · Workman's Compensation | $ | 513.22 |
| 6035 · Health Insurance | $ | (297.96) |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 1,168.13 |
| 6050 · Gas Expense - Other | $ | 5,450.01 |
| Total 6050 · Gas Expense | $ | 6,618.14 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,296.16 |
| Total 6055 · Electric Expense | $ | 3,296.16 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 629.70 |
| Total 6065 · Repair Expense | $ | 629.70 |
| 6080 · Liability Insurance | $ | 2,194.80 |
| 6111 · Security Expense | $ | 71.85 |
| 6113 · Food Expense | $ | 7,717.01 |
| 6114 · Elevator Maintenance | $ | 1,607.67 |
| 6155 · Bank Charges | $ | 120.50 |
| 6180 · Cellular Telephone Expense | $ | 70.31 |
| 6190 · Printing Expense | $ | 364.89 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6220 · Recycling / Garbage | $ | 273.41 |
| 6240 · Miscellaneous | $ | 273.77 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 59,696.02 |
| **Net Income** | $ | 23,552.72 |

Dec-07

**Income**

| | | |
|---|---|---:|
| 4025 · United Way Income | $ | 5,168.95 |
| 4111 · Laundry/Cleaning Income | $ | 20.00 |
| 4132 · Cell Tower Income | $ | 9,360.00 |
| 4140 · Miscellaneous Income | $ | 0.30 |
| 4160 · Interest Income | $ | 10.12 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ | (23,300.00) |
| 4185 · Rental Income - Other | $ | 73,945.86 |
| Total 4185 · Rental Income | $ | 50,645.86 |
| **Total Income** | $ | 65,205.23 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 35,401.74 |
| 6005 · Payroll Tax Expense | $ | 9,160.17 |
| 6020 · Workman's Compensation | $ | 513.22 |
| 6035 · Health Insurance | $ | 9,123.84 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 12,616.97 |
| Total 6050 · Gas Expense | $ | 12,616.97 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 5,265.91 |
| Total 6055 · Electric Expense | $ | 5,265.91 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 1,366.26 |
| Total 6060 · Water/Sewer Expense | $ | 1,366.26 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | (447.36) |
| 6065 · Repair Expense - Other | $ | (8,700.22) |
| Total 6065 · Repair Expense | $ | (9,147.58) |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 5,984.13 |
| Total 6070 · Maintenance Expense | $ | 5,984.13 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,526.79 |
| 6080 · Liability Insurance - Other | $ | 4,407.44 |
| Total 6080 · Liability Insurance | $ | 6,934.23 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 10,698.94 |
| Total 6090 · Property Tax Expense | $ | 10,698.94 |
| 6091 · Personal Property Tax | | |
| 6091c · Personal Property Tax-WHEDASH | $ | 1,147.87 |
| Total 6091 · Personal Property Tax | $ | 1,147.87 |
| 6112 · Delivery Service (Meals) | $ | 2,120.00 |
| 6113 · Food Expense | $ | 9,844.18 |
| 6114 · Elevator Maintenance | $ | 208.27 |
| 6117 · Permits & Licenses | $ | (35.00) |
| 6155 · Bank Charges | $ | 105.00 |
| 6160 · Mortgage Interest Expense | | |
| 6160C · Mortgage Interest Exp WHEDASH | $ | 25.89 |
| Total 6160 · Mortgage Interest Expense | $ | 25.89 |

| | | |
|---|---|---:|
| 6162 · Interest Expense | $ | - |
| 6175 · Telephone Expense | $ | 1,878.39 |
| 6180 · Cellular Telephone Expense | $ | (611.61) |
| 6190 · Printing Expense | $ | 28.69 |
| 6220 · Recycling / Garbage | $ | 277.69 |
| 6225 · Professional Fees | $ | 1,571.75 |
| 6240 · Miscellaneous | $ | (5,836.64) |
| 6250 · Depreciation Expense | | |
| 6250c · Depreciation Expense-SH | $ | 94,402.55 |
| Total 6250 · Depreciation Expense | $ | 94,402.55 |
| 6275 · Bad Debt Expense | $ | 1,006.97 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 194,601.83 |
| **Net Income** | $ | (129,396.60) |

2008 Samaria Income Statement          January

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | - |
| 4140 · Miscellaneous Income | $ | 8.00 |
| 4145 · Donations- Unrestricted | $ | 700.00 |
| 4160 · Interest Income | $ | 1.05 |
| 4185 · Rental  Income | | |
| 4185A · Vacancies | $ | (18,780.00) |
| 4185 · Rental  Income - Other | $ | 94,798.36 |
| Total 4185 · Rental  Income | $ | 76,018.36 |
| **Total Income** | $ | 76,727.41 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 38,954.39 |
| 6005 · Payroll Tax Expense | $ | 1,988.46 |
| 6020 · Workman's Compensation | $ | 769.82 |
| 6035 · Health Insurance | $ | (353.34) |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 14,325.86 |
| 6050 · Gas Expense - Other | $ | 683.42 |
| Total 6050 · Gas Expense | $ | 15,009.28 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 2,485.13 |
| Total 6055 · Electric Expense | $ | 2,485.13 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 1,898.18 |
| Total 6060 · Water/Sewer Expense | $ | 1,898.18 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 285.00 |
| Total 6065 · Repair Expense | $ | 285.00 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | (285.07) |
| Total 6070 · Maintenance Expense | $ | (285.07) |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 1,931.39 |
| 6080 · Liability Insurance - Other | $ | 2,194.80 |
| Total 6080 · Liability Insurance | $ | 4,126.19 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6112 · Delivery Service (Meals) | $ | 1,060.00 |
| 6113 · Food Expense | $ | 7,270.18 |
| 6115 · Office Supplies | $ | 59.98 |
| 6117 · Permits & Licenses | $ | 35.00 |
| 6145 · Postage Expense | $ | 82.00 |
| 6155 · Bank Charges | $ | 66.00 |
| 6175 · Telephone Expense | $ | 955.71 |
| 6180 · Cellular Telephone Expense | $ | 252.78 |
| 6190 · Printing Expense | $ | 257.08 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6220 · Recycling / Garbage | $ | 1,079.04 |

**EXHIBIT**

7

| | | |
|---|---|---:|
| 6240 · Miscellaneous | $ | 34.50 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 79,001.15 |
| **Net Income** | $ | (2,273.74) |

| Samaria Income Statement | | 1-Feb |
|---|---|---|
| **Income** | | |
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4140 · Miscellaneous Income | $ | 5.00 |
| 4160 · Interest Income | $ | 0.81 |
| 4185 · Rental Income | | |
| 4185A · Vacancies | $ (31,625.00) | |
| 4185 · Rental Income - Other | $ | 99,078.36 |
| Total 4185 · Rental Income | $ | 67,453.36 |
| **Total Income** | $ | 68,659.17 |
| | | |
| **Expense** | | |
| 6000 · Salaries Expense | $ | 32,353.28 |
| 6005 · Payroll Tax Expense | $ | 2,417.64 |
| 6035 · Health Insurance | $ | 4,607.14 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 13,996.89 |
| Total 6050 · Gas Expense | $ | 13,996.89 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,782.44 |
| Total 6055 · Electric Expense | $ | 3,782.44 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 267.01 |
| Total 6060 · Water/Sewer Expense | $ | 267.01 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 400.00 |
| 6070 · Maintenance Expense - Other | $ | 488.00 |
| Total 6070 · Maintenance Expense | $ | 888.00 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 1,931.39 |
| Total 6080 · Liability Insurance | $ | 1,931.39 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6111 · Security Expense | $ | 71.85 |
| 6112 · Delivery Service (Meals) | $ | 472.50 |
| 6113 · Food Expense | $ | 4,821.09 |
| 6114 · Elevator Maintenance | $ | 265.36 |
| 6115 · Office Supplies | $ | 36.91 |
| 6155 · Bank Charges | $ | 42.50 |
| 6180 · Cellular Telephone Expense | $ | 115.54 |
| 6190 · Printing Expense | $ | 90.87 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6218 · Custodial Supplies | $ | 352.74 |
| 6220 · Recycling / Garbage | $ | 278.67 |
| 6240 · Miscellaneous | $ | 100.05 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 69,862.71 |
| **Net Income** | $ | (1,203.54) |

**Samaria Income Statement**    **8-Mar**

**Income**

| | |
|---|---|
| 4132 · Cell Tower Income | 2400 |
| 4160 · Interest Income | 7.06 |
| 4185 · Rental Income | |
| 4185A · Vacancies | -28520 |
| 4185 · Rental Income - Other | 86298.36 |
| Total 4185 · Rental Income | 57778.36 |
| **Total Income** | **60185.42** |

**Expense**

| | |
|---|---|
| 6000 · Salaries Expense | 31036.01 |
| 6005 · Payroll Tax Expense | 2188.76 |
| 6035 · Health Insurance | 4630.54 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | 11024.58 |
| Total 6050 · Gas Expense | 11024.58 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | 3352.15 |
| Total 6055 · Electric Expense | 3352.15 |
| 6065 · Repair Expense | |
| 6065c · Repair ExpenseWHEDASH | 1030.48 |
| Total 6065 · Repair Expense | 1030.48 |
| 6070 · Maintenance Expense | |
| 6070c · Maintenance ExpenseWHEDASH | 83 |
| Total 6070 · Maintenance Expense | 83 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | 1931.39 |
| Total 6080 · Liability Insurance | 1931.39 |
| 6090 · Property Tax Expense | |
| 6090c · Property Tax Exp WHEDASH | 2301.84 |
| Total 6090 · Property Tax Expense | 2301.84 |
| 6111 · Security Expense | 0 |
| 6112 · Delivery Service (Meals) | 787.5 |
| 6113 · Food Expense | 3011.06 |
| 6114 · Elevator Maintenance | 1035.96 |
| 6155 · Bank Charges | 35.45 |
| 6162 · Interest Expense | 19.1 |
| 6175 · Telephone Expense | 907.92 |
| 6180 · Cellular Telephone Expense | 198.13 |
| 6190 · Printing Expense | 84.28 |
| 6215 · Equipment Leasing | 288 |
| 6220 · Recycling / Garbage | 286.48 |
| 6240 · Miscellaneous | 188.72 |
| 6294 · Casual Labor | 550 |
| **Total Expense** | **64971.35** |
| **Net Income** | **-4785.93** |

**Samaria Income Statement**　　　　　　　　　**8-Apr**

**Income**

| | | |
|---|---|---:|
| 4111 · Laundry/Cleaning Income | $ | 340.00 |
| 4160 · Interest Income | $ | 0.41 |
| 4185 · Rental  Income | $ | 52,943.36 |
| **Total Income** | $ | 53,283.77 |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 31,914.28 |
| 6020 · Workman's Compensation | $ | 2,182.50 |
| 6035 · Health Insurance | $ | 3,226.63 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 8,989.65 |
| Total 6050 · Gas Expense | $ | 8,989.65 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 5,632.48 |
| Total 6055 · Electric Expense | $ | 5,632.48 |
| 6060 · Water/Sewer Expense | | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ | 1,921.65 |
| Total 6060 · Water/Sewer Expense | $ | 1,921.65 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 1,610.05 |
| 6070 · Maintenance Expense - Other | $ | 450.00 |
| Total 6070 · Maintenance Expense | $ | 2,060.05 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 1,931.39 |
| 6080 · Liability Insurance - Other | $ | 295.31 |
| Total 6080 · Liability Insurance | $ | 2,226.70 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6112 · Delivery Service (Meals) | $ | 472.50 |
| 6113 · Food Expense | $ | 3,647.71 |
| 6114 · Elevator Maintenance | $ | 573.42 |
| 6117 · Permits & Licenses | $ | 70.00 |
| 6145 · Postage Expense | $ | (171.61) |
| 6155 · Bank Charges | $ | 861.00 |
| 6162 · Interest Expense | $ | 100.00 |
| 6175 · Telephone Expense | $ | 916.57 |
| 6180 · Cellular Telephone Expense | $ | 112.17 |
| 6218 · Custodial Supplies | $ | 289.00 |
| 6220 · Recycling / Garbage | $ | 510.67 |
| 6240 · Miscellaneous | $ | (300.00) |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 68,087.21 |
| **Net Income** | $ | (14,803.44) |

**Samaria Income Statement**            **8-May**

**Income**

| | | |
|---|---|---|
| 4111 · Laundry/Cleaning Income | $ | 20.00 |
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4140 · Miscellaneous Income | $ | (4,835.00) |
| 4160 · Interest Income | $ | 0.05 |
| 4185 · Rental Income | $ | 50,891.36 |
| **Total Income** | $ | 47,276.41 |

**Expense**

| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 26,603.59 |
| 6005 · Payroll Tax Expense | $ | (2,118.39) |
| 6020 · Workman's Compensation | $ | - |
| 6035 · Health Insurance | $ | 4,405.91 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | (12,754.88) |
| Total 6050 · Gas Expense | $ | (12,754.88) |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | (623.33) |
| 6055 · Electric Expense - Other | $ | 10,550.10 |
| Total 6055 · Electric Expense | $ | 9,926.77 |
| 6065 · Repair Expense | | |
| 6065c · Repair ExpenseWHEDASH | $ | 561.16 |
| Total 6065 · Repair Expense | $ | 561.16 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 30.00 |
| Total 6070 · Maintenance Expense | $ | 30.00 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 1,931.39 |
| 6080 · Liability Insurance - Other | $ | 4,251.00 |
| Total 6080 · Liability Insurance | $ | 6,182.39 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6105 · General Reimbursement | $ | 154.86 |
| 6111 · Security Expense | $ | 71.85 |
| 6112 · Delivery Service (Meals) | $ | 945.00 |
| 6113 · Food Expense | $ | 3,072.96 |
| 6114 · Elevator Maintenance | $ | 589.38 |
| 6155 · Bank Charges | $ | 860.54 |
| 6162 · Interest Expense | $ | 4.63 |
| 6175 · Telephone Expense | $ | 882.65 |
| 6180 · Cellular Telephone Expense | $ | 119.31 |
| 6215 · Equipment Leasing | $ | 288.00 |
| 6220 · Recycling / Garbage | $ | 293.82 |
| 6240 · Miscellaneous | $ | 237.49 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | 43,208.88 |
| **Net Income** | $ | 4,067.53 |

**Samaria Income Statement**                    8-Jun

**Income**

| | |
|---|---|
| 4025 · United Way Income | 443 |
| 4132 · Cell Tower Income | 1200 |
| 4145 · Donations- Unrestricted | 120.97 |
| 4160 · Interest Income | 3.52 |
| 4185 · Rental Income | |
| 4185A · Vacancies | -5885 |
| 4185 · Rental Income - Other | 59346.36 |
| Total 4185 · Rental Income | 53461.36 |
| **Total Income** | **55228.85** |

**Expense**

| | |
|---|---|
| 6000 · Salaries Expense | 20449.29 |
| 6020 · Workman's Compensation | 0 |
| 6035 · Health Insurance | 1239.37 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | 6760.55 |
| Total 6050 · Gas Expense | 6760.55 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | 2749.59 |
| Total 6055 · Electric Expense | 2749.59 |
| 6060 · Water/Sewer Expense | |
| 6060c · Water/Sewer ExpenseWHEDASH | 2229.74 |
| Total 6060 · Water/Sewer Expense | 2229.74 |
| 6070 · Maintenance Expense | |
| 6070c · Maintenance ExpenseWHEDASH | 90 |
| Total 6070 · Maintenance Expense | 90 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | 1931.39 |
| Total 6080 · Liability Insurance | 1931.39 |
| 6090 · Property Tax Expense | |
| 6090c · Property Tax Exp WHEDASH | 2301.84 |
| Total 6090 · Property Tax Expense | 2301.84 |
| 6112 · Delivery Service (Meals) | 315 |
| 6113 · Food Expense | 1912.7 |
| 6114 · Elevator Maintenance | 1162.8 |
| 6117 · Permits & Licenses | 298 |
| 6155 · Bank Charges | 22 |
| 6162 · Interest Expense | 22.96 |
| 6175 · Telephone Expense | 904.5 |
| 6215 · Equipment Leasing | 407 |
| 6218 · Custodial Supplies | 61 |
| 6220 · Recycling / Garbage | 59.06 |
| 6240 · Miscellaneous | -163.07 |
| 6294 · Casual Labor | 825 |
| **Total Expense** | **43578.72** |
| **Net Income** | **11650.13** |

**Samaria Income Statement**              8-Jul

**Income**

| | |
|---|---:|
| 4132 · Cell Tower Income | $ 1,200.00 |
| 4145 · Donations- Unrestricted | $ 215.00 |
| 4160 · Interest Income | $ 0.05 |
| 4185 · Rental Income | $ 52,352.61 |
| **Total Income** | $ 53,767.66 |

**Expense**

| | |
|---|---:|
| 6000 · Salaries Expense | $ 24,618.10 |
| 6005 · Payroll Tax Expense | $ 2,177.32 |
| 6020 · Workman's Compensation | $ 2,926.28 |
| 6035 · Health Insurance | $ 1,541.91 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | $ 1,038.14 |
| 6050 · Gas Expense - Other | $ (28.92) |
| Total 6050 · Gas Expense | $ 1,009.22 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | $ 3,372.29 |
| Total 6055 · Electric Expense | $ 3,372.29 |
| 6060 · Water/Sewer Expense | |
| 6060c · Water/Sewer ExpenseWHEDASH | $ 10,990.73 |
| 6060 · Water/Sewer Expense - Other | $ 323.11 |
| Total 6060 · Water/Sewer Expense | $ 11,313.84 |
| 6070 · Maintenance Expense | |
| 6070c · Maintenance ExpenseWHEDASH | $ 495.00 |
| Total 6070 · Maintenance Expense | $ 495.00 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | $ 1,022.47 |
| Total 6080 · Liability Insurance | $ 1,022.47 |
| 6090 · Property Tax Expense | |
| 6090c · Property Tax Exp  WHEDASH | $ 2,301.84 |
| Total 6090 · Property Tax Expense | $ 2,301.84 |
| 6112 · Delivery Service (Meals) | $ 517.50 |
| 6113 · Food Expense | $ 1,058.78 |
| 6114 · Elevator Maintenance | $ 589.38 |
| 6117 · Permits & Licenses | $ 10.00 |
| 6145 · Postage Expense | $ (95.00) |
| 6155 · Bank Charges | $ 273.50 |
| 6175 · Telephone Expense | $ 909.45 |
| 6215 · Equipment Leasing | $ 288.00 |
| 6218 · Custodial Supplies | $ 23.52 |
| 6220 · Recycling / Garbage | $ 312.20 |
| 6294 · Casual Labor | $ 275.00 |
| 6560 · Payroll Expenses | $ 2.82 |
| **Total Expense** | $ 54,943.42 |
| **Net Income** | $ (1,175.76) |

**Samaria Income Statement**                    **8-Aug**

**Income**
| | |
|---|---|
| 4132 · Cell Tower Income | $ 1,200.00 |
| 4160 · Interest Income | $ 0.06 |
| 4185 · Rental Income | $ 51,402.42 |
| **Total Income** | **$ 52,602.48** |

**Expense**
| | |
|---|---|
| 6000 · Salaries Expense | $ 18,713.89 |
| 6005 · Payroll Tax Expense | $ 1,396.84 |
| 6020 · Workman's Compensation | $ 575.68 |
| 6035 · Health Insurance | $ 2,528.78 |
| 6050 · Gas Expense | |
| 6050c · Gas ExpenseWHEDASH | $ 1,098.56 |
| Total 6050 · Gas Expense | $ 1,098.56 |
| 6055 · Electric Expense | |
| 6055c · Electric ExpenseWHEDASH | $ 3,470.25 |
| Total 6055 · Electric Expense | $ 3,470.25 |
| 6060 · Water/Sewer Expense | |
| 6060a · Water/Sewer ExpenseWHEDA1 | $ 308.98 |
| Total 6060 · Water/Sewer Expense | $ 308.98 |
| 6080 · Liability Insurance | |
| 6080c · Liability InsuranceWHEDASH | $ 2,177.54 |
| Total 6080 · Liability Insurance | $ 2,177.54 |
| 6090 · Property Tax Expense | |
| 6090c · Property Tax Exp WHEDASH | $ 2,301.84 |
| Total 6090 · Property Tax Expense | $ 2,301.84 |
| 6105 · General Reimbursement | $ 55.49 |
| 6113 · Food Expense | $ 1,313.05 |
| 6155 · Bank Charges | $ 30.00 |
| 6175 · Telephone Expense | $ 968.33 |
| 6215 · Equipment Leasing | $ 288.00 |
| 6218 · Custodial Supplies | $ 226.91 |
| 6220 · Recycling / Garbage | $ 1,013.26 |
| 6240 · Miscellaneous | $ 9.95 |
| 6294 · Casual Labor | $ 550.00 |
| **Total Expense** | **$ 37,027.35** |
| **Net Income** | **$ 15,575.13** |

**Samaria Income Statement**                  **8-Sep**

**Income**
| | | |
|---|---|---|
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4140 · Miscellaneous Income | $ | 240.82 |
| 4160 · Interest Income | $ | 0.05 |
| 4185 · Rental Income | $ | 51,954.36 |
| **Total Income** | $ | 53,395.23 |

**Expense**
| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 11,278.82 |
| 6005 · Payroll Tax Expense | $ | 2,224.10 |
| 6035 · Health Insurance | $ | 2,575.95 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | (3,875.78) |
| 6050 · Gas Expense - Other | $ | (6.83) |
| Total 6050 · Gas Expense | $ | (3,882.61) |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 4,890.98 |
| Total 6055 · Electric Expense | $ | 4,890.98 |
| 6060 · Water/Sewer Expense | $ | 2,579.12 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 74.99 |
| Total 6070 · Maintenance Expense | $ | 74.99 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,192.54 |
| 6080 · Liability Insurance - Other | $ | 526.05 |
| Total 6080 · Liability Insurance | $ | 2,718.59 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6113 · Food Expense | $ | 2,590.73 |
| 6114 · Elevator Maintenance | $ | 1,792.83 |
| 6115 · Office Supplies | $ | 28.50 |
| 6155 · Bank Charges | $ | 398.00 |
| 6162 · Interest Expense | $ | 30.00 |
| 6175 · Telephone Expense | $ | 1,003.99 |
| 6180 · Cellular Telephone Expense | $ | 300.00 |
| 6210 · Conference & Dues | $ | 162.00 |
| 6215 · Equipment Leasing | $ | 311.00 |
| 6218 · Custodial Supplies | $ | 11.58 |
| 6220 · Recycling / Garbage | $ | 310.32 |
| 6240 · Miscellaneous | $ | (2,028.28) |
| **Total Expense** | $ | 29,672.45 |
| **Net Income** | $ | 23,722.78 |

**Samaria Income Statement**                    8-Oct

**Income**
| | | |
|---|---|---|
| 4111 · Laundry/Cleaning Income | $ | 20.00 |
| 4140 · Miscellaneous Income | $ | 20.00 |
| 4150 · Donations-Restricted | $ | 50.00 |
| 4160 · Interest Income | $ | 0.05 |
| 4185 · Rental Income | $ | 39,950.87 |
| **Total Income** | $ | **40,040.92** |

**Expense**
| | | |
|---|---|---|
| 6000 · Salaries Expense | $ | 20,049.57 |
| 6005 · Payroll Tax Expense | $ | 1,498.25 |
| 6035 · Health Insurance | $ | 2,254.33 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 5,980.34 |
| 6050 · Gas Expense - Other | $ | (59.67) |
| Total 6050 · Gas Expense | $ | 5,920.67 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 709.16 |
| Total 6055 · Electric Expense | $ | 709.16 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 2,291.74 |
| Total 6070 · Maintenance Expense | $ | 2,291.74 |
| 6080 · Liability Insurance | $ | 526.05 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp  WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6105 · General Reimbursement | $ | 174.27 |
| 6113 · Food Expense | $ | 334.31 |
| 6114 · Elevator Maintenance | $ | (1,016.94) |
| 6115 · Office Supplies | $ | 149.00 |
| 6117 · Permits & Licenses | $ | (70.00) |
| 6155 · Bank Charges | $ | 177.00 |
| 6160 · Mortgage Interest Expense | $ | 85.00 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6218 · Custodial Supplies | $ | 52.35 |
| 6220 · Recycling / Garbage | $ | 313.66 |
| 6225 · Professional Fees | $ | 835.25 |
| 6240 · Miscellaneous | $ | 20.59 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | $ | **37,275.10** |
| **Net Income** | $ | **2,765.82** |

**Samaria Income Statement**          **8-Nov**

**Income**

| | | |
|---|---|---:|
| 4075 · Milwaukee Foundation | $ | 1,200.00 |
| 4111 · Laundry/Cleaning Income | $ | 320.00 |
| 4140 · Miscellaneous Income | $ | 15.00 |
| 4160 · Interest Income | $ | 0.06 |
| 4185 · Rental Income | $ | 35,309.71 |
| **Total Income** | $ | **36,844.77** |

**Expense**

| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 12,344.28 |
| 6005 · Payroll Tax Expense | $ | 926.92 |
| 6020 · Workman's Compensation | $ | 13,492.18 |
| 6035 · Health Insurance | $ | 3,127.68 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 5,118.12 |
| 6050 · Gas Expense - Other | $ | 30.71 |
| Total 6050 · Gas Expense | $ | 5,148.83 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,291.90 |
| Total 6055 · Electric Expense | $ | 3,291.90 |
| 6080 · Liability Insurance | | |
| 6080c · Liability InsuranceWHEDASH | $ | 2,456.72 |
| 6080 · Liability Insurance - Other | $ | 813.46 |
| Total 6080 · Liability Insurance | $ | 3,270.18 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6113 · Food Expense | $ | 84.01 |
| 6114 · Elevator Maintenance | $ | 51.47 |
| 6155 · Bank Charges | $ | 340.35 |
| 6162 · Interest Expense | $ | 2,072.17 |
| 6175 · Telephone Expense | $ | 1,519.46 |
| 6215 · Equipment Leasing | $ | 119.00 |
| 6240 · Miscellaneous | $ | (107.41) |
| **Total Expense** | $ | **47,982.86** |
| **Net Income** | $ | **(11,138.09)** |

**Samaria Income Statement**                    **8-Dec**

**Income**
| | | |
|---|---|---:|
| 4110 · Coin Appliance Income | $ | 60.13 |
| 4111 · Laundry/Cleaning Income | $ | 300.00 |
| 4132 · Cell Tower Income | $ | 1,200.00 |
| 4140 · Miscellaneous Income | $ | 45.00 |
| 4160 · Interest Income | $ | 0.05 |
| 4185 · Rental Income | $ | 35,371.50 |
| **Total Income** | | **$ 36,976.68** |

**Expense**
| | | |
|---|---|---:|
| 6000 · Salaries Expense | $ | 11,539.32 |
| 6005 · Payroll Tax Expense | $ | 861.91 |
| 6035 · Health Insurance | $ | 1,465.25 |
| 6050 · Gas Expense | | |
| 6050c · Gas ExpenseWHEDASH | $ | 10,984.69 |
| 6050 · Gas Expense - Other | $ | 86.48 |
| Total 6050 · Gas Expense | $ | 11,071.17 |
| 6055 · Electric Expense | | |
| 6055c · Electric ExpenseWHEDASH | $ | 3,708.55 |
| Total 6055 · Electric Expense | $ | 3,708.55 |
| 6070 · Maintenance Expense | | |
| 6070c · Maintenance ExpenseWHEDASH | $ | 668.61 |
| 6070 · Maintenance Expense – Other | $ | 54.89 |
| Total 6070 · Maintenance Expense | $ | 723.50 |
| 6090 · Property Tax Expense | | |
| 6090c · Property Tax Exp WHEDASH | $ | 2,301.84 |
| Total 6090 · Property Tax Expense | $ | 2,301.84 |
| 6105 · General Reimbursement | $ | 161.52 |
| 6112 · Delivery Service (Meals) | $ | (1,060.00) |
| 6113 · Food Expense | $ | 4,333.14 |
| 6114 · Elevator Maintenance | $ | 332.75 |
| 6115 · Office Supplies | $ | 99.84 |
| 6155 · Bank Charges | $ | 283.00 |
| 6175 · Telephone Expense | $ | 767.45 |
| 6215 · Equipment Leasing | $ | 154.00 |
| 6220 · Recycling / Garbage | $ | 583.99 |
| 6225 · Professional Fees | $ | 2,000.00 |
| 6240 · Miscellaneous | $ | 1,456.48 |
| 6294 · Casual Labor | $ | 550.00 |
| **Total Expense** | | **$ 41,333.71** |
| **Net Income** | | **$ (4,357.03)** |

# West Samaria Rent Rosters 2005

| January | February | March |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Barbee, Stephen | Barbee, Stephen | Allen, Johnnie |
| Bell, Leroy | Bell, Leroy | Avant, Anthony |
| Bottom, John | Bottom, John | Barbee, Stephen |
| Brewer, Jeffrey | Brewer, Jeffrey | Barnes, Nakeeba |
| Brown, Otis | Brown, Otis | Bell, Leroy |
| Bryant, Lovell | Bryant, Lovell | Bottom, John |
| Buchanan, Maryann | Buchanan, Maryann | Brewer, Jeffrey |
| Byas, Richard | Byas, Richard | Brown, Otis |
| Cooks, Bobbie | Cooks, Bobbie | Bryant, Lovell |
| Damask, Robert | Damask, Robert | Byas, Richard |
| Davenport, Ronnie | Davenport, Ronnie | Cooks, Bobbie |
| DeFrance, Shirley | DeFrance, Shirley | Cordova-Alzares, Fidell |
| Delgard, Francis | Delgard, Francis | Damask, Robert |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Davenport, Ronnie |
| Fant, James | Fant, James | DeFrance, Shirley |
| Friedli, Russell | Friedli, Russell | Dreyfuss, Cynthia |
| Gonzalez Rivera, Melenio | Gonzalez Rivera, Melenio | Evenson, Jeff |
| Grice, Deborah | Grice, Deborah | Fant, James |
| Grider, Anthony | Grider, Anthony | Friedli, Russell |
| Gruber, Charlie | Gruber, Charlie | Gardetto, Carol |
| Hagie, Pat | Hagie, Pat | Garza, Fernando |
| Hamsing, Caroline | Hamsing, Caroline | Gonzalez Rivera, Melenio |
| Haubert, Michael | Haubert, Michael | Grice, Deborah |
| Henke, Cindy | Henke, Cindy | Grider, Anthony |
| Holcomb, James | Holcomb, James | Hagie, Pat |
| Horst, William | Horst, William | Hamsing, Caroline |
| Horvath, James | Horvath, James | Harris, Kenneth |
| Hunter, Leonard | Hunter, Leonard | Haubert, Michael |
| Ihrcke, Jerry | Ihrcke, Jerry | Henke, Cindy |
| Jones, Kiwan | Jones, Kiwan | Holcomb, James |
| Joyner, Jeffrey | Joyner, Jeffrey | Horst, William |
| Koller, Diane | Koller, Diane | Horvath, James |
| Kosnicki, Michael | Kosnicki, Michael | Hubbard, James |
| Kuligowski, Leslie | Kropp, Victoria | Ihrcke, Jerry |
| Kuykendahl, Calvin | Kuligowski, Leslie | Jones, Kiwan |
| Kyles, Theo | Kuykendahl, Calvin | Joyner, Jeffrey |
| Lambert, Gerald | Kyles, Theo | Kosnicki, Michael |
| Lane, Pat | Lambert, Gerald | Kropp, Victoria |
| Lee, David | Lee, David | Kuligowski, Leslie |
| Marten, Michael | Marten, Michael | Kuykendahl, Calvin |
| Masters, Thomas | Masters, Thomas | Kyles, Theo |
| Mattuschek, Michael | Mattuschek, Michael | Lambert, Gerald |
| Maury, Ismail | Maury, Ismail | Lee, David |
| McGhee, Wyatt | McGhee, Wyatt | Marten, Michael |
| Moua, Keu | Moua, Keu | Masters, Thomas |
| Moye, Mckinley | Moye, Mckinley | Maury, Ismail |
| Nelson, Alvin | Nelson, Alvin | McGhee, Wyatt |
| Nelson, Ophelia | Nelson, Ophelia | Moua, Keu |

EXHIBIT 8

**West Samaria Rent Rosters 2005**

| January | February | March |
|---|---|---|
| Ofner, Julie | Ofner, Julie | Moye, McKinley |
| Pendergast, Judy | Pendergast, Judy | Nelson, Alvin |
| Peterson, Bruce | Peterson, Bruce | Nelson, Ophelia |
| Reed, Cedric | Poe, Robert | Ofner, Julie |
| Reese, Bill | Reed, Cedric | Pendergast, Judi |
| Richardson, Lauren | Reese, Bill | Peterson, Bruce |
| Robinson, Ernie | Richardson, Lauren | Poe, Robert |
| Sawyer, John | Robinson, Ernie | Reed, Cedric |
| Schmidt, Paul | Sawyer, John | Reese, Bill |
| Schweitzer, Suzanne | Schmidt, Paul | Richardson, Lauren |
| Shoffner, Sharaf | Schweitzer, Sue | Robinson, Ernie |
| Simmons. Teresa | Shoffner, Sharaf | Sawyer, John |
| Skinner, Gerold | Skinner, Gerold | Schmidt, Paul |
| Spychala, Mathew | Spychala, Mathew | Shoffner, Sharaf |
| Tasev, Alex | Tasev, Alex | Skinner, Gerold |
| Walker, Dorsey | Walker, Dorsey | Spychala, Mathew |
| Walker, Rodney | Walker, Rodney | Tasev, Alex |
| Ward, Della | Ward, Della | Walker, Dorsey |
| Wiedenhoft, Bonnie | Wiedenhoft, Bonnie | Ward, Della |
| Wilson, Toni | Wilson, Toni | Williams, Kim |
| | | Wilson, Toni |

**West Samaria Rent Rosters 2005**

| April | May | June |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Barbee, Stephen | Barnes, Nakeeba | Bell, Leroy |
| Barnes, Nakeeba | Bell, Leroy | Bestland, Michael |
| Bell, Leroy | Bottom, John | Bottom, John |
| Bottom, John | Brewer, Jeffrey | Brewer, Jeffrey |
| Brewer, Jeffrey | Brockmen, Susan | Brockmen, Susan |
| Brown, Otis | Bryant, Lovell | Bryant, Lovell |
| Bryant, Lovell | Byas, Richard | Byas, Richard |
| Byas, Richard | Cooks, Bobbie | Cordova-Alzares, Fidell |
| Cooks, Bobbie | Cordova-Alzares, Fidell | Damask, Robert |
| Cordova-Alzares, Fidell | Damask, Robert | Davenport, Ronnie |
| Damask, Robert | Davenport, Ronnie | DeFrance, Shirley |
| Davenport, Ronnie | DeFrance, Shirley | Dreyfuss, Cynthia |
| DeFrance, Shirley | Dreyfuss, Cynthia | Evenson, Jeff |
| Dreyfuss, Cynthia | Evenson, Jeff | Fant, James |
| Evenson, Jeff | Fant, James | Friedli, Russell |
| Fant, James | Friedli, Russell | Garza, Fernando |
| Friedli, Russell | Garza, Fernando | Gonzalez Rivera, Melenio |
| Gardetto, Carol | Gonzalez Rivera, Melenio | Grice, Deborah |
| Garza, Fernando | Grice, Deborah | Grider, Anthony |
| Gonzalez Rivera, Melenio | Grider, Anthony | Hagie, Pat |
| Grice, Deborah | Hagie, Pat | Hamsing, Caroline |
| Grider, Anthony | Hamsing, Caroline | Harris, Kenneth |
| Hagie, Pat | Harris, Kenneth | Haubert, Michael |
| Hamsing, Caroline | Haubert, Michael | Henke, Cindy |
| Harris, Kenneth | Henke, Cindy | Holcomb, James |
| Haubert, Michael | Holcomb, James | Horst, William |
| Henke, Cindy | Horst, William | Horvath, James |
| Holcomb, James | Horvath, James | Hubbard, James |
| Horst, William | Hubbard, James | Ihrcke, Jerry |
| Horvath, James | Ihrcke, Jerry | Jones-Pruitt, Pam |
| Hubbard, James | Jones-Pruitt, Pam | Joyner, Jeffrey |
| Ihrcke, Jerry | Joyner, Jeffrey | Kleba, Martha |
| Jones-Pruitt, Pam | Kleba, Martha | Knicks, Susan |
| Joyner, Jeffrey | Knicks, Susan | Kosnicki, Michael |
| Knicks, Susan | Kosnicki, Michael | Krochalk, Johnathan |
| Kosnicki, Michael | Krochalk, Johnathan | Kropp, Victoria |
| Krochalk, Johnathan | Kropp, Victoria | Kuligowski, Leslie |
| Kropp, Victoria | Kuligowski, Leslie | Kuykendahl, Calvin |
| Kuligowski, Leslie | Kuykendahl, Calvin | Kyles, Theo |
| Kuykendahl, Calvin | Kyles, Theo | Lambert, Gerald |
| Kyles, Theo | Lambert, Gerald | Lee, David |
| Lambert, Gerald | Ledki, Derek | Marten, Michael |
| Lee, David | Lee, David | Masters, Thomas |
| Marten, Michael | Marten, Michael | Maury, Ismail |
| Masters, Thomas | Masters, Thomas | Michalowski, Mark |
| Maury, Ismail | Maury, Ismail | Moua, Keu |

**West Samaria Rent Rosters 2005**

| April | May | June |
|-------|-----|------|
| McGhee, Wyatt | Moua, Keu | Moye, McKinley |
| Moua, Keu | Moye, McKinley | Nash, Lawrence |
| Moye, McKinley | Nash, Lawrence | Nelson, Alvin |
| Nelson, Alvin | Nelson, Alvin | Nelson, Ophelia |
| Nelson, Ophelia | Nelson, Ophelia | Noise, Leroy |
| Ofner, Julie | Noise, Leroy | Pendergast, Judi |
| Pendergast, Judi | Pendergast, Judi | Peterson, Bruce |
| Peterson, Bruce | Peterson, Bruce | Poe, Robert |
| Poe, Robert | Poe, Robert | Popovice, Momchilo |
| Reed, Cedric | Popovice, Momchilo | Reed, Cedric |
| Reese, Bill | Reed, Cedric | Reese, Bill |
| Richardson, Lauren | Reese, Bill | Richardson, Lauren |
| Robinson, Ernie | Richardson, Lauren | Robinson, Ernie |
| Sawyer, John | Robinson, Ernie | Sawyer, John |
| Schmidt, Paul | Sawyer, John | Schmidt, Paul |
| Shoffner, Sharaf | Schmidt, Paul | Shoffner, Sharaf |
| Skinner, Gerold | Shoffner, Sharaf | Simmons, Tersa |
| Spychala, Mathew | Skinner, Gerold | Skinner, Gerold |
| Tasev, Alex | Tasev, Alex | Smith, Robert |
| Walker, Dorsey | Ward, Della | Tasev, Alex |
| Ward, Della | Williams, Kim | Ward, Della |
| Williams, Kim | Wilson, Toni | Williams, Kim |
| Wilson, Toni | | Wilson, Toni |

# West Samaria Rent Rosters 2005

| July | August | September |
|------|--------|-----------|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bell, Leroy | Bell, Leroy | Bell, Leroy |
| Bestland, Michael | Bestland, Michael | Bestland, Michael |
| Bottom, John | Bottom, John | Bottom, John |
| Brewer, Jeffrey | Brewer, Jeffrey | Brewer, Jeffrey |
| Brockmen, Susan | Brockmen, Susan | Brockmen, Susan |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Cordova-Alzares, Fidell | Cordova-Alzares, Fidell | Cordova-Alzares, Fidell |
| Damask, Robert | Damask, Robert | Damask, Robert |
| Davenport, Ronnie | Davenport, Ronnie | Davenport, Ronnie |
| DeFrance, Shirley | DeFrance, Shirley | DeFrance, Shirley |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Dreyfuss, Cynthia |
| Evenson, Jeff | Evenson, Jeff | Esperes, Brian |
| Fant, James | Fant, James | Evenson, Jeff |
| Friedli, Russell | Friedli, Russell | Ewing, James |
| Garza, Fernando | Garza, Fernando | Fant, James |
| Gonzalez Rivera, Melenio | Gloudeman, Delores | Friedli, Russell |
| Grice, Deborah | Gonzalez Rivera, Melenio | Garza, Fernando |
| Grider, Anthony | Grice, Deborah | Gloudeman, Delores |
| Hagie, Pat | Grider, Anthony | Gonzalez Rivera, Melenio |
| Hamsing, Caroline | Hagie, Pat | Grice, Deborah |
| Harris, Kenneth | Hamsing, Caroline | Grider, Anthony |
| Haubert, Michael | Harris, Kenneth | Hagie, Pat |
| Henke, Cindy | Haubert, Michael | Hamsing, Caroline |
| Holcomb, James | Henke, Cindy | Harris, Kenneth |
| Horst, William | Holcomb, James | Haubert, Michael |
| Horvath, James | Horst, William | Henke, Cindy |
| Hubbard, James | Horvath, James | Holcomb, James |
| Ihrcke, Jerry | Hubbard, James | Horst, William |
| Jones-Pruitt, Pam | Ihrcke, Jerry | Horvath, James |
| Joyner, Jeffrey | Joyner, Jeffrey | Hubbard, James |
| Karadi, Gabor | Karadi, Gabor | Ihrcke, Jerry |
| Kleba, Martha | Kleba, Martha | Joyner, Jeffrey |
| Kosnicki, Michael | Kosnicki, Michael | Karadi, Gabor |
| Krochalk, Johnathan | Krochalk, Johnathan | Kleba, Martha |
| Kropp, Victoria | Kropp, Victoria | Kosnicki, Michael |
| Kuligowski, Leslie | Kuligowski, Leslie | Krochalk, Johnathan |
| Kuykendahl, Calvin | Kuykendahl, Calvin | Kropp, Victoria |
| Kyles, Theo | Kyles, Theo | Kuligowski, Leslie |
| Lambert, Gerald | Lambert, Gerald | Kuykendahl, Calvin |
| Lee, David | Lee, David | Kyles, Theo |
| Lewandowski, Sandy | Marten, Michael | Lambert, Gerald |
| Marten, Michael | Masters, Thomas | Lee, David |
| Masters, Thomas | Maury, Ismail | Marten, Michael |
| Maury, Ismail | Michalowski, Mark | Maury, Ismail |
| Michalowski, Mark | Moua, Keu | Michalowski, Mark |

# West Samaria Rent Rosters 2005

| July | August | September |
|---|---|---|
| Moua, Keu | Nash, Lawrence | Moua, Keu |
| Nash, Lawrence | Nelson, Alvin | Nash, Lawrence |
| Nelson, Alvin | Nelson, Ophelia | Nelson, Alvin |
| Nelson, Ophelia | Noise, Leroy | Nelson, Ophelia |
| Noise, Leroy | Pendergast, Judi | Noise, Leroy |
| Pendergast, Judi | Peterson, Bruce | Page, Lorren |
| Peterson, Bruce | Popovice, Momchilo | Pendergast, Judi |
| Popovice, Momchilo | Reed, Cedric | Peterson, Bruce |
| Reed, Cedric | Reese, Bill | Reed, Cedric |
| Reese, Bill | Richardson, Lauren | Reese, Bill |
| Richardson, Lauren | Riddle, James | Richardson, Lauren |
| Riddle, James | Robinson, Ernie | Robinson, Ernie |
| Robinson, Ernie | Sawyer, John | Rowden, Pat |
| Sawyer, John | Schmidt, Paul | Sawyer, John |
| Schmidt, Paul | Sheridan, Brenda | Schmidt, Paul |
| Sheridan, Brenda | Shoffner, Sharaf | Sheridan, Brenda |
| Shoffner, Sharaf | Simmons, Tersa | Shoffner, Sharaf |
| Simmons, Tersa | Skinner, Gerold | Skinner, Gerold |
| Skinner, Gerold | Smith, Robert | Smith, Robert |
| Smith, Robert | Tasev, Alex | Sullivan, Corine |
| Tasev, Alex | Ward, Della | Tasev, Alex |
| Ward, Della | Wilson, Toni | Ward, Della |
| Wilson, Toni | | Wilson, Toni |

# West Samaria Rent Rosters 2005

| October | November | December |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bell, Leroy | Bell, Leroy | Bell, Leroy |
| Bestland, Michael | Bernier, Edward | Bernier, Edward |
| Bottom, John | Bestland, Michael | Bestland, Michael |
| Brewer, Jeffrey | Bottom, John | Bottom, John |
| Brockmen, Susan | Brewer, Jeffrey | Brewer, Jeffrey |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Cordova-Alzares, Fidell | Damask, Robert | Damask, Robert |
| Damask, Robert | Davenport, Ronnie | Davenport, Ronnie |
| Davenport, Ronnie | DeFrance, Shirley | DeFrance, Shirley |
| DeFrance, Shirley | Dreyfuss, Cynthia | Dreyfuss, Cynthia |
| Dreyfuss, Cynthia | Evenson, Jeff | Evenson, Jeff |
| Esperes, Brian | Ewing, James | Ewing, James |
| Evenson, Jeff | Fant, James | Fant, James |
| Ewing, James | Friedli, Russell | Friedli, Russell |
| Fant, James | Garza, Fernando | Garza, Fernando |
| Friedli, Russell | Gloudeman, Delores | Gloudeman, Delores |
| Garza, Fernando | Gonzalez Rivera, Melenio | Gonzalez Rivera, Melenio |
| Gloudeman, Delores | Grice, Deborah | Grice, Deborah |
| Gonzalez Rivera, Melenio | Grider, Anthony | Grider, Anthony |
| Grice, Deborah | Hagie, Pat | Hagie, Pat |
| Grider, Anthony | Hamsing, Caroline | Hamsing, Caroline |
| Hagie, Pat | Harris, Kenneth | Harris, Kenneth |
| Hamsing, Caroline | Haubert, Michael | Haubert, Michael |
| Harris, Kenneth | Henke, Cindy | Henke, Cindy |
| Haubert, Michael | Hernandez, Eugenia | Hernandez, Eugenia |
| Henke, Cindy | Holcomb, James | Holcomb, James |
| Holcomb, James | Horst, William | Horst, William |
| Horst, William | Horvath, James | Horvath, James |
| Horvath, James | Hubbard, James | Hubbard, James |
| Hubbard, James | Ihrcke, Jerry | Joyner, Jeffrey |
| Ihrcke, Jerry | Joyner, Jeffrey | Kleba, Martha |
| Joyner, Jeffrey | Karadi, Gabor | Koller, Diane |
| Karadi, Gabor | Kleba, Martha | Kosnicki, Michael |
| Kleba, Martha | Koller, Diane | Krochalk, Johnathan |
| Koller, Diane | Kosnicki, Michael | Kropp, Victoria |
| Kosnicki, Michael | Krochalk, Johnathan | Kuligowski, Leslie |
| Krochalk, Johnathan | Kropp, Victoria | Kuykendahl, Calvin |
| Kropp, Victoria | Kuligowski, Leslie | Kyles, Theo |
| Kuligowski, Leslie | Kuykendahl, Calvin | Lambert, Gerald |
| Kuykendahl, Calvin | Kyles, Theo | Lee, David |
| Kyles, Theo | Lambert, Gerald | Liddel, Javon |
| Lambert, Gerald | Lee, David | Marten, Michael |
| Lee, David | Liddel, Javon | Maury, Ismail |
| Marten, Michael | Marten, Michael | McKee, Billy |
| Maury, Ismail | Maury, Ismail | Michalowski, Mark |

**West Samaria Rent Rosters 2005**

| October | November | December |
|---|---|---|
| McKee, Billy | McKee, Billy | Moua, Keu |
| Michalowski, Mark | Michalowski, Mark | Nash, Lawrence |
| Moua, Keu | Moua, Keu | Nelson, Alvin |
| Nash, Lawrence | Nash, Lawrence | Nelson, Ophelia |
| Nelson, Alvin | Nelson, Alvin | Noise, Leroy |
| Nelson, Ophelia | Nelson, Ophelia | Page, Lorren |
| Noise, Leroy | Noise, Leroy | Pendergast, Judi |
| Page, Lorren | Page, Lorren | Perez, Leopoldo |
| Pendergast, Judi | Pendergast, Judi | Peterson, Bruce |
| Peterson, Bruce | Peterson, Bruce | Reese, Bill |
| Reed, Cedric | Reed, Cedric | Richardson, Lauren |
| Reese, Bill | Reese, Bill | Roberts, John |
| Richardson, Lauren | Richardson, Lauren | Robinson, Ernie |
| Roberts, John | Roberts, John | Rowden, Pat |
| Robinson, Ernie | Robinson, Ernie | Sawyer, John |
| Rowden, Pat | Rowden, Pat | Schmidt, Paul |
| Sawyer, John | Sawyer, John | Sheridan, Brenda |
| Schmidt, Paul | Schmidt, Paul | Shoffner, Sharaf |
| Sheridan, Brenda | Sheridan, Brenda | Skinner, Gerold |
| Shoffner, Sharaf | Shoffner, Sharaf | Smith, Robert |
| Skinner, Gerold | Skinner, Gerold | Ward, Della |
| Smith, Robert | Smith, Robert | Wilson, Toni |
| Sullivan, Corine | Sullivan, Corine | |
| Ward, Della | Ward, Della | |

# New Samaria Rent Rosters 2005

| January | February | March |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Barbee, Stephen | Barbee, Stephen | Allen, Johnnie |
| Bell, Leroy | Bell, Leroy | Avant, Anthony |
| Bottom, John | Bottom, John | Barbee, Stephen |
| Brewer, Jeffrey | Brewer, Jeffrey | Barnes, Nakeeba |
| Brown, Otis | Brown, Otis | Bell, Leroy |
| Bryant, Lovell | Bryant, Lovell | Bottom, John |
| Buchanan, Maryann | Buchanan, Maryann | Brewer, Jeffrey |
| Byas, Richard | Byas, Richard | Brown, Otis |
| Cooks, Bobbie | Cooks, Bobbie | Bryant, Lovell |
| Damask, Robert | Damask, Robert | Byas, Richard |
| Davenport, Ronnie | Davenport, Ronnie | Cooks, Bobbie |
| DeFrance, Shirley | DeFrance, Shirley | Cordova-Alzares, Fidell |
| Delgard, Francis | Delgard, Francis | Damask, Robert |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Davenport, Ronnie |
| Fant, James | Fant, James | DeFrance, Shirley |
| Friedli, Russell | Friedli, Russell | Dreyfuss, Cynthia |
| Gonzalez Rivera, Melenio | Gonzalez Rivera, Melenio | Evenson, Jeff |
| Grice, Deborah | Grice, Deborah | Fant, James |
| Grider, Anthony | Grider, Anthony | Friedli, Russell |
| Gruber, Charlie | Gruber, Charlie | Gardetto, Carol |
| Hagie, Pat | Hagie, Pat | Garza, Fernando |
| Hamsing, Caroline | Hamsing, Caroline | Gonzalez Rivera, Melenio |
| Haubert, Michael | Haubert, Michael | Grice, Deborah |
| Henke, Cindy | Henke, Cindy | Grider, Anthony |
| Holcomb, James | Holcomb, James | Hagie, Pat |
| Horst, William | Horst, William | Hamsing, Caroline |
| Horvath, James | Horvath, James | Harris, Kenneth |
| Hunter, Leonard | Hunter, Leonard | Haubert, Michael |
| Ihrcke, Jerry | Ihrcke, Jerry | Henke, Cindy |
| Jones, Kiwan | Jones, Kiwan | Holcomb, James |
| Joyner, Jeffrey | Joyner, Jeffrey | Horst, William |
| Koller, Diane | Koller, Diane | Horvath, James |
| Kosnicki, Michael | Kosnicki, Michael | Hubbard, James |
| Kuligowski, Leslie | Kropp, Victoria | Ihrcke, Jerry |
| Kuykendahl, Calvin | Kuligowski, Leslie | Jones, Kiwan |
| Kyles, Theo | Kuykendahl, Calvin | Joyner, Jeffrey |
| Lambert, Gerald | Kyles, Theo | Kosnicki, Michael |
| Lane, Pat | Lambert, Gerald | Kropp, Victoria |
| Lee, David | Lee, David | Kuligowski, Leslie |
| Marten, Michael | Marten, Michael | Kuykendahl, Calvin |
| Masters, Thomas | Masters, Thomas | Kyles, Theo |
| Mattuschek, Michael | Mattuschek, Michael | Lambert, Gerald |
| Maury, Ismail | Maury, Ismail | Lee, David |
| McGhee, Wyatt | McGhee, Wyatt | Marten, Michael |
| Moua, Keu | Moua, Keu | Masters, Thomas |
| Moye, Mckinley | Moye, Mckinley | Maury, Ismail |
| Nelson, Alvin | Nelson, Alvin | McGhee, Wyatt |
| Nelson, Ophelia | Nelson, Ophelia | Moua, Keu |

EXHIBIT

9

Tables

**New Samaria Rent Rosters 2005**

| January | February | March |
|---|---|---|
| Ofner, Julie | Ofner, Julie | Moye, McKinley |
| Pendergast, Judy | Pendergast, Judy | Nelson, Alvin |
| Peterson, Bruce | Peterson, Bruce | Nelson, Ophelia |
| Reed, Cedric | Poe, Robert | Ofner, Julie |
| Reese, Bill | Reed, Cedric | Pendergast, Judi |
| Richardson, Lauren | Reese, Bill | Peterson, Bruce |
| Robinson, Ernie | Richardson, Lauren | Poe, Robert |
| Sawyer, John | Robinson, Ernie | Reed, Cedric |
| Schmidt, Paul | Sawyer, John | Reese, Bill |
| Schweitzer, Suzanne | Schmidt, Paul | Richardson, Lauren |
| Shoffner, Sharaf | Schweitzer, Sue | Robinson, Ernie |
| Simmons. Teresa | Shoffner, Sharaf | Sawyer, John |
| Skinner, Gerold | Skinner, Gerold | Schmidt, Paul |
| Spychala, Mathew | Spychala, Mathew | Shoffner, Sharaf |
| Tasev, Alex | Tasev, Alex | Skinner, Gerold |
| Walker, Dorsey | Walker, Dorsey | Spychala, Mathew |
| Walker, Rodney | Walker, Rodney | Tasev, Alex |
| Ward, Della | Ward, Della | Walker, Dorsey |
| Wiedenhoft, Bonnie | Wiedenhoft, Bonnie | Ward, Della |
| Wilson, Toni | Wilson, Toni | Williams, Kim |
| | | Wilson, Toni |

**New Samaria Rent Rosters 2005**

| April | May | June |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Barbee, Stephen | Barnes, Nakeeba | Bell, Leroy |
| Barnes, Nakeeba | Bell, Leroy | Bestland, Michael |
| Bell, Leroy | Bottom, John | Bottom, John |
| Bottom, John | Brewer, Jeffrey | Brewer, Jeffrey |
| Brewer, Jeffrey | Brockmen, Susan | Brockmen, Susan |
| Brown, Otis | Bryant, Lovell | Bryant, Lovell |
| Bryant, Lovell | Byas, Richard | Byas, Richard |
| Byas, Richard | Cooks, Bobbie | Cordova-Alzares, Fidell |
| Cooks, Bobbie | Cordova-Alzares, Fidell | Damask, Robert |
| Cordova-Alzares, Fidell | Damask, Robert | Davenport, Ronnie |
| Damask, Robert | Davenport, Ronnie | DeFrance, Shirley |
| Davenport, Ronnie | DeFrance, Shirley | Dreyfuss, Cynthia |
| DeFrance, Shirley | Dreyfuss, Cynthia | Evenson, Jeff |
| Dreyfuss, Cynthia | Evenson, Jeff | Fant, James |
| Evenson, Jeff | Fant, James | Friedli, Russell |
| Fant, James | Friedli, Russell | Garza, Fernando |
| Friedli, Russell | Garza, Fernando | Gonzalez Rivera, Melenio |
| Gardetto, Carol | Gonzalez Rivera, Melenio | Grice, Deborah |
| Garza, Fernando | Grice, Deborah | Grider, Anthony |
| Gonzalez Rivera, Melenio | Grider, Anthony | Hagie, Pat |
| Grice, Deborah | Hagie, Pat | Hamsing, Caroline |
| Grider, Anthony | Hamsing, Caroline | Harris, Kenneth |
| Hagie, Pat | Harris, Kenneth | Haubert, Michael |
| Hamsing, Caroline | Haubert, Michael | Henke, Cindy |
| Harris, Kenneth | Henke, Cindy | Holcomb, James |
| Haubert, Michael | Holcomb, James | Horst, William |
| Henke, Cindy | Horst, William | Horvath, James |
| Holcomb, James | Horvath, James | Hubbard, James |
| Horst, William | Hubbard, James | Ihrcke, Jerry |
| Horvath, James | Ihrcke, Jerry | Jones-Pruitt, Pam |
| Hubbard, James | Jones-Pruitt, Pam | Joyner, Jeffrey |
| Ihrcke, Jerry | Joyner, Jeffrey | Kleba, Martha |
| Jones-Pruitt, Pam | Kleba, Martha | Knicks, Susan |
| Joyner, Jeffrey | Knicks, Susan | Kosnicki, Michael |
| Knicks, Susan | Kosnicki, Michael | Krochalk, Johnathan |
| Kosnicki, Michael | Krochalk, Johnathan | Kropp, Victoria |
| Krochalk, Johnathan | Kropp, Victoria | Kuligowski, Leslie |
| Kropp, Victoria | Kuligowski, Leslie | Kuykendahl, Calvin |
| Kuligowski, Leslie | Kuykendahl, Calvin | Kyles, Theo |
| Kuykendahl, Calvin | Kyles, Theo | Lambert, Gerald |
| Kyles, Theo | Lambert, Gerald | Lee, David |
| Lambert, Gerald | Ledki, Derek | Marten, Michael |
| Lee, David | Lee, David | Masters, Thomas |
| Marten, Michael | Marten, Michael | Maury, Ismail |
| Masters, Thomas | Masters, Thomas | Michalowski, Mark |
| Maury, Ismail | Maury, Ismail | Moua, Keu |

# New Samaria Rent Rosters 2005

| April | May | June |
|-------|-----|------|
| McGhee, Wyatt | Moua, Keu | Moye, McKinley |
| Moua, Keu | Moye, McKinley | Nash, Lawrence |
| Moye, McKinley | Nash, Lawrence | Nelson, Alvin |
| Nelson, Alvin | Nelson, Alvin | Nelson, Ophelia |
| Nelson, Ophelia | Nelson, Ophelia | Noise, Leroy |
| Ofner, Julie | Noise, Leroy | Pendergast, Judi |
| Pendergast, Judi | Pendergast, Judi | Peterson, Bruce |
| Peterson, Bruce | Peterson, Bruce | Poe, Robert |
| Poe, Robert | Poe, Robert | Popovice, Momchilo |
| Reed, Cedric | Popovice, Momchilo | Reed, Cedric |
| Reese, Bill | Reed, Cedric | Reese, Bill |
| Richardson, Lauren | Reese, Bill | Richardson, Lauren |
| Robinson, Ernie | Richardson, Lauren | Robinson, Ernie |
| Sawyer, John | Robinson, Ernie | Sawyer, John |
| Schmidt, Paul | Sawyer, John | Schmidt, Paul |
| Shoffner, Sharaf | Schmidt, Paul | Shoffner, Sharaf |
| Skinner, Gerold | Shoffner, Sharaf | Simmons, Tersa |
| Spychala, Mathew | Skinner, Gerold | Skinner, Gerold |
| Tasev, Alex | Tasev, Alex | Smith, Robert |
| Walker, Dorsey | Ward, Della | Tasev, Alex |
| Ward, Della | Williams, Kim | Ward, Della |
| Williams, Kim | Wilson, Toni | Williams, Kim |
| Wilson, Toni | | Wilson, Toni |

**New Samaria Rent Rosters 2005**

| July | August | September |
|------|--------|-----------|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bell, Leroy | Bell, Leroy | Bell, Leroy |
| Bestland, Michael | Bestland, Michael | Bestland, Michael |
| Bottom, John | Bottom, John | Bottom, John |
| Brewer, Jeffrey | Brewer, Jeffrey | Brewer, Jeffrey |
| Brockmen, Susan | Brockmen, Susan | Brockmen, Susan |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Cordova-Alzares, Fidell | Cordova-Alzares, Fidell | Cordova-Alzares, Fidell |
| Damask, Robert | Damask, Robert | Damask, Robert |
| Davenport, Ronnie | Davenport, Ronnie | Davenport, Ronnie |
| DeFrance, Shirley | DeFrance, Shirley | DeFrance, Shirley |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Dreyfuss, Cynthia |
| Evenson, Jeff | Evenson, Jeff | Esperes, Brian |
| Fant, James | Fant, James | Evenson, Jeff |
| Friedli, Russell | Friedli, Russell | Ewing, James |
| Garza, Fernando | Garza, Fernando | Fant, James |
| Gonzalez Rivera, Melenio | Gloudeman, Delores | Friedli, Russell |
| Grice, Deborah | Gonzalez Rivera, Melenio | Garza, Fernando |
| Grider, Anthony | Grice, Deborah | Gloudeman, Delores |
| Hagie, Pat | Grider, Anthony | Gonzalez Rivera, Melenio |
| Hamsing, Caroline | Hagie, Pat | Grice, Deborah |
| Harris, Kenneth | Hamsing, Caroline | Grider, Anthony |
| Haubert, Michael | Harris, Kenneth | Hagie, Pat |
| Henke, Cindy | Haubert, Michael | Hamsing, Caroline |
| Holcomb, James | Henke, Cindy | Harris, Kenneth |
| Horst, William | Holcomb, James | Haubert, Michael |
| Horvath, James | Horst, William | Henke, Cindy |
| Hubbard, James | Horvath, James | Holcomb, James |
| Ihrcke, Jerry | Hubbard, James | Horst, William |
| Jones-Pruitt, Pam | Ihrcke, Jerry | Horvath, James |
| Joyner, Jeffrey | Joyner, Jeffrey | Hubbard, James |
| Karadi, Gabor | Karadi, Gabor | Ihrcke, Jerry |
| Kleba, Martha | Kleba, Martha | Joyner, Jeffrey |
| Kosnicki, Michael | Kosnicki, Michael | Karadi, Gabor |
| Krochalk, Johnathan | Krochalk, Johnathan | Kleba, Martha |
| Kropp, Victoria | Kropp, Victoria | Kosnicki, Michael |
| Kuligowski, Leslie | Kuligowski, Leslie | Krochalk, Johnathan |
| Kuykendahl, Calvin | Kuykendahl, Calvin | Kropp, Victoria |
| Kyles, Theo | Kyles, Theo | Kuligowski, Leslie |
| Lambert, Gerald | Lambert, Gerald | Kuykendahl, Calvin |
| Lee, David | Lee, David | Kyles, Theo |
| Lewandowski, Sandy | Marten, Michael | Lambert, Gerald |
| Marten, Michael | Masters, Thomas | Lee, David |
| Masters, Thomas | Maury, Ismail | Marten, Michael |
| Maury, Ismail | Michalowski, Mark | Maury, Ismail |
| Michalowski, Mark | Moua, Keu | Michalowski, Mark |

# New Samaria Rent Rosters 2005

| July | August | September |
|------|--------|-----------|
| Moua, Keu | Nash, Lawrence | Moua, Keu |
| Nash, Lawrence | Nelson, Alvin | Nash, Lawrence |
| Nelson, Alvin | Nelson, Ophelia | Nelson, Alvin |
| Nelson, Ophelia | Noise, Leroy | Nelson, Ophelia |
| Noise, Leroy | Pendergast, Judi | Noise, Leroy |
| Pendergast, Judi | Peterson, Bruce | Page, Lorren |
| Peterson, Bruce | Popovice, Momchilo | Pendergast, Judi |
| Popovice, Momchilo | Reed, Cedric | Peterson, Bruce |
| Reed, Cedric | Reese, Bill | Reed, Cedric |
| Reese, Bill | Richardson, Lauren | Reese, Bill |
| Richardson, Lauren | Riddle, James | Richardson, Lauren |
| Riddle, James | Robinson, Ernie | Robinson, Ernie |
| Robinson, Ernie | Sawyer, John | Rowden, Pat |
| Sawyer, John | Schmidt, Paul | Sawyer, John |
| Schmidt, Paul | Sheridan, Brenda | Schmidt, Paul |
| Sheridan, Brenda | Shoffner, Sharaf | Sheridan, Brenda |
| Shoffner, Sharaf | Simmons, Tersa | Shoffner, Sharaf |
| Simmons, Tersa | Skinner, Gerold | Skinner, Gerold |
| Skinner, Gerold | Smith, Robert | Smith, Robert |
| Smith, Robert | Tasev, Alex | Sullivan, Corine |
| Tasev, Alex | Ward, Della | Tasev, Alex |
| Ward, Della | Wilson, Toni | Ward, Della |
| Wilson, Toni | | Wilson, Toni |

# New Samaria Rent Rosters 2005

| October | November | December |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bell, Leroy | Bell, Leroy | Bell, Leroy |
| Bestland, Michael | Bernier, Edward | Bernier, Edward |
| Bottom, John | Bestland, Michael | Bestland, Michael |
| Brewer, Jeffrey | Bottom, John | Bottom, John |
| Brockmen, Susan | Brewer, Jeffrey | Brewer, Jeffrey |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Cordova-Alzares, Fidell | Damask, Robert | Damask, Robert |
| Damask, Robert | Davenport, Ronnie | Davenport, Ronnie |
| Davenport, Ronnie | DeFrance, Shirley | DeFrance, Shirley |
| DeFrance, Shirley | Dreyfuss, Cynthia | Dreyfuss, Cynthia |
| Dreyfuss, Cynthia | Evenson, Jeff | Evenson, Jeff |
| Esperes, Brian | Ewing, James | Ewing, James |
| Evenson, Jeff | Fant, James | Fant, James |
| Ewing, James | Friedli, Russell | Friedli, Russell |
| Fant, James | Garza, Fernando | Garza, Fernando |
| Friedli, Russell | Gloudeman, Delores | Gloudeman, Delores |
| Garza, Fernando | Gonzalez Rivera, Melenio | Gonzalez Rivera, Melenio |
| Gloudeman, Delores | Grice, Deborah | Grice, Deborah |
| Gonzalez Rivera, Melenio | Grider, Anthony | Grider, Anthony |
| Grice, Deborah | Hagie, Pat | Hagie, Pat |
| Grider, Anthony | Hamsing, Caroline | Hamsing, Caroline |
| Hagie, Pat | Harris, Kenneth | Harris, Kenneth |
| Hamsing, Caroline | Haubert, Michael | Haubert, Michael |
| Harris, Kenneth | Henke, Cindy | Henke, Cindy |
| Haubert, Michael | Hernandez, Eugenia | Hernandez, Eugenia |
| Henke, Cindy | Holcomb, James | Holcomb, James |
| Holcomb, James | Horst, William | Horst, William |
| Horst, William | Horvath, James | Horvath, James |
| Horvath, James | Hubbard, James | Hubbard, James |
| Hubbard, James | Ihrcke, Jerry | Joyner, Jeffrey |
| Ihrcke, Jerry | Joyner, Jeffrey | Kleba, Martha |
| Joyner, Jeffrey | Karadi, Gabor | Koller, Diane |
| Karadi, Gabor | Kleba, Martha | Kosnicki, Michael |
| Kleba, Martha | Koller, Diane | Krochalk, Johnathan |
| Koller, Diane | Kosnicki, Michael | Kropp, Victoria |
| Kosnicki, Michael | Krochalk, Johnathan | Kuligowski, Leslie |
| Krochalk, Johnathan | Kropp, Victoria | Kuykendahl, Calvin |
| Kropp, Victoria | Kuligowski, Leslie | Kyles, Theo |
| Kuligowski, Leslie | Kuykendahl, Calvin | Lambert, Gerald |
| Kuykendahl, Calvin | Kyles, Theo | Lee, David |
| Kyles, Theo | Lambert, Gerald | Liddel, Javon |
| Lambert, Gerald | Lee, David | Marten, Michael |
| Lee, David | Liddel, Javon | Maury, Ismail |
| Marten, Michael | Marten, Michael | McKee, Billy |
| Maury, Ismail | Maury, Ismail | Michalowski, Mark |

**New Samaria Rent Rosters 2005**

| October | November | December |
|---|---|---|
| McKee, Billy | McKee, Billy | Moua, Keu |
| Michalowski, Mark | Michalowski, Mark | Nash, Lawrence |
| Moua, Keu | Moua, Keu | Nelson, Alvin |
| Nash, Lawrence | Nash, Lawrence | Nelson, Ophelia |
| Nelson, Alvin | Nelson, Alvin | Noise, Leroy |
| Nelson, Ophelia | Nelson, Ophelia | Page, Lorren |
| Noise, Leroy | Noise, Leroy | Pendergast, Judi |
| Page, Lorren | Page, Lorren | Perez, Leopoldo |
| Pendergast, Judi | Pendergast, Judi | Peterson, Bruce |
| Peterson, Bruce | Peterson, Bruce | Reese, Bill |
| Reed, Cedric | Reed, Cedric | Richardson, Lauren |
| Reese, Bill | Reese, Bill | Roberts, John |
| Richardson, Lauren | Richardson, Lauren | Robinson, Ernie |
| Roberts, John | Roberts, John | Rowden, Pat |
| Robinson, Ernie | Robinson, Ernie | Sawyer, John |
| Rowden, Pat | Rowden, Pat | Schmidt, Paul |
| Sawyer, John | Sawyer, John | Sheridan, Brenda |
| Schmidt, Paul | Schmidt, Paul | Shoffner, Sharaf |
| Sheridan, Brenda | Sheridan, Brenda | Skinner, Gerold |
| Shoffner, Sharaf | Shoffner, Sharaf | Smith, Robert |
| Skinner, Gerold | Skinner, Gerold | Ward, Della |
| Smith, Robert | Smith, Robert | Wilson, Toni |
| Sullivan, Corine | Sullivan, Corine | |
| Ward, Della | Ward, Della | |

**West Samaria Rent Rosters 2006**

| January | February | March |
|---------|----------|-------|
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, lawrence | Allen, lawrence | Allen, lawrence |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Barken, Marie | Barken, Marie | Barken, Marie |
| Beatty, Jessie | Beatty, Jessie | Beatty, Jessie |
| Bircheat, Mary | Bircheat, Mary | Bircheat, Mary |
| Bohanan, William | Bohanan, William | Bohanan, William |
| Boles, Lloyd | Boles, Lloyd | Boles, Lloyd |
| Booher, Virgie | Booher, Virgie | Booher, Virgie |
| Brown, Anthony | Brown, Anthony | Brown, Anthony |
| Budski, John | Budski, John | Budski, John |
| Buereth, Joseph | Buereth, Joseph | Buereth, Joseph |
| Caballero, Jose | Caraway, Carolyn | Caraway, Carolyn |
| Caraway, Carolyn | Daniels, Greg | Daniels, Greg |
| Daniels, Greg | Dean, Margree | Dean, Margree |
| Dean, Margree | Demming, Mary | Demming, Mary |
| Demming, Mary | Doll, david | Doll, david |
| Doll, david | Fry, james | Edmmonds, Diane |
| Droese, Dolores | Grainger, Jack | Fry, james |
| Fry, james | Griffin, Darlene | Grainger, Jack |
| Grainger, Jack | Guilliford, Inez | Guilliford, Inez |
| Griffin, Darlene | Hammerer, Dennis | Hammerer, Dennis |
| Guilliford, Inez | Hanson, Randy | Hanson, Randy |
| Hammerer, Dennis | Heilpap, Jackie | Heilpap, Jackie |
| Hanson, Randy | Henze, Roger | Henze, Roger |
| Heilpap, Jackie | Hickey, margaret | Hickey, margaret |
| Henze, Roger | Johnson, Jessie | Johnson, Charles |
| Hickey, margaret | Johnson, Scott | Johnson, Jessie |
| Johnson, Jessie | Karadi, Gabor | Johnson, Scott |
| Johnson, Scott | Keith, Samuel | Karadi, Gabor |
| Karadi, Gabor | Kidd, Tamara | Keith, Samuel |
| Keith, Samuel | LaRue, Adriann | Kidd, Tamara |
| Kidd, Tamara | Lewis, Gerald | Klusmeyer, Georgann |
| LaRue, Adriann | Libich, Brenda | LaRue, Adriann |
| Lewis, Gerald | Martinelli, Jane | Lewis, Gerald |
| Libich, Brenda | McBride, Mark | Libich, Brenda |
| Martinelli, Jane | McCarthy, Suzy | Mahr, Wayne |
| McBride, Mark | McCool Robert | Martinelli, Jane |
| McCarthy, Suzy | McCormick, David | McBride, Mark |
| McCool Robert | McKee, Richard | McCarthy, Suzy |
| McCormick, David | Milwaukee County BHD | McCool Robert |
| McKee, Richard | Monroe, Joshua | McCormick, David |
| Milwaukee County BHD | Nazeris, Michael | McKee, Richard |
| Monroe, Joshua | Neal, Curtis | Milwaukee County BHD |
| Nazeris, Michael | Nedd, William | Monroe, Joshua |
| Neal, Curtis | Noack, Otto | Nazeris, Michael |
| Nedd, William | Omole, Angelina | Neal, Curtis |
| Noack, Otto | Pray, Dean | Nedd, William |

EXHIBIT

10

**West Samaria Rent Rosters 2006**

| January | February | March |
|---|---|---|
| Omole, Angelina | Prosteck, Tom | Noack, Otto |
| Pray, Dean | Purifoy, George | Omole, Angelina |
| Prosteck, Tom | Radtke, William | Pray, Dean |
| Radtke, William | Reaves, Bernard | Prosteck, Tom |
| Reaves, Bernard | Reid, Esther | Purifoy, George |
| Reid, Esther | Saldovar, David | Radtke, William |
| Saldovar, David | Shaw, Michael | Reaves, Bernard |
| Shaw, Michael | Stovall, Ruth | Reid, Esther |
| Stovall, Ruth | Teague, Willie | Richardson, Lauren |
| Teague, Willie | Thompson, Veronica | Shaw, Michael |
| Thompson, Veronica | Thompson, Veronica | Stovall, Ruth |
| Thompson, Veronica | Urban, Paul | Teague, Willie |
| Urban, Paul | Washington, Herman | Thompson, Veronica |
| Washington, Herman | Wengryzn, Marion | Urban, Paul |
| Wengryzn, Marion | Wohner, William | Washington, Herman |
| Wohner, William | | Wengryzn, Marion |
| | | Wohner, William |

**West Samaria Rent Rosters 2006**

| April | May | June |
|---|---|---|
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, lawrence | Allen, lawrence | Allen, lawrence |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Barken, Marie | Barken, Marie | Barken, Marie |
| Beatty, Jessie | Beatty, Jessie | Beatty, Jessie |
| Bircheat, Mary | Bircheat, Mary | Bircheat, Mary |
| Bohanan, William | Bohanan, William | Bohanan, William |
| Boles, Lloyd | Booher, Virgie | Booher, Virgie |
| Booher, Virgie | Brown, Anthony | Brown, Anthony |
| Brown, Anthony | Budski, John | Budski, John |
| Budski, John | Buereth, Joseph | Buereth, Joseph |
| Buereth, Joseph | Caraway, Carolyn | Caraway, Carolyn |
| Caraway, Carolyn | Daniels, Greg | Dean, Margree |
| Daniels, Greg | Dean, Margree | Demming, Mary |
| Dean, Margree | Demming, Mary | Doll, david |
| Demming, Mary | Doll, david | Edmmonds, Diane |
| Doll, david | Edmmonds, Diane | Fry, james |
| Edmmonds, Diane | Fry, james | Grainger, Jack |
| Fry, james | Grainger, Jack | Guilliford, Inez |
| Grainger, Jack | Guilliford, Inez | Hammerer, Dennis |
| Guilliford, Inez | Hammerer, Dennis | Hanson, Randy |
| Hammerer, Dennis | Hanson, Randy | Heilpap, Jackie |
| Hanson, Randy | Heilpap, Jackie | Henze, Roger |
| Heilpap, Jackie | Henze, Roger | Hickey, margaret |
| Henze, Roger | Hickey, margaret | Johnson, Charles |
| Hickey, margaret | Johnson, Charles | Johnson, Jessie |
| Johnson, Charles | Johnson, Jessie | Johnson, Scott |
| Johnson, Jessie | Johnson, Scott | Karadi, Gabor |
| Johnson, Scott | Karadi, Gabor | Keith, Samuel |
| Karadi, Gabor | Keith, Samuel | Kidd, Tamara |
| Keith, Samuel | Kidd, Tamara | Klusmeyer, Georgann |
| Kidd, Tamara | Klusmeyer, Georgann | LaRue, Adriann |
| Klusmeyer, Georgann | LaRue, Adriann | Lewis, Gerald |
| LaRue, Adriann | Lewis, Gerald | Libich, Brenda |
| Lewis, Gerald | Libich, Brenda | Mahr, Wayne |
| Libich, Brenda | Mahr, Wayne | McBride, Mark |
| Mahr, Wayne | McBride, Mark | McCarthy, Suzy |
| Martinelli, Jane | McCarthy, Suzy | McCool Robert |
| McBride, Mark | McCool Robert | McCormick, David |
| McCarthy, Suzy | McCormick, David | McKee, Richard |
| McCool Robert | McKee, Richard | Milwaukee County BHD |
| McCormick, David | Milwaukee County BHD | Monroe, Joshua |
| McKee, Richard | Monroe, Joshua | Nazeris, Michael |
| Milwaukee County BHD | Nazeris, Michael | Neal, Curtis |
| Monroe, Joshua | Neal, Curtis | Nedd, William |
| Nazeris, Michael | Nedd, William | Noack, Otto |
| Neal, Curtis | Noack, Otto | Omole, Angelina |
| Nedd, William | Omole, Angelina | Pray, Dean |

**West Samaria Rent Rosters 2006**

| April | May | June |
|-------|-----|------|
| Noack, Otto | Pray, Dean | Predzik, Brian |
| Omole, Angelina | Prosteck, Tom | Prosteck, Tom |
| Pray, Dean | Purifoy, George | Purifoy, George |
| Prosteck, Tom | Radtke, William | Radtke, William |
| Purifoy, George | Reaves, Bernard | Reaves, Bernard |
| Radtke, William | Reid, Esther | Reid, Esther |
| Reaves, Bernard | Richardson, Lauren | Richardson, Lauren |
| Reid, Esther | Robinson, Walter | Robinson, Walter |
| Richardson, Lauren | Shaw, Michael | Shaw, Michael |
| Shaw, Michael | Stovall, Ruth | Stovall, Ruth |
| Stovall, Ruth | Teague, Willie | Teague, Willie |
| Teague, Willie | Thompson, Veronica | Thompson, Veronica |
| Thompson, Veronica | Urban, Paul | Urban, Paul |
| Urban, Paul | Washington, Herman | Washington, Herman |
| Washington, Herman | Weidenhoeft, Bonnie | Weidenhoeft, Bonnie |
| Wengryzn, Marion | Wengryzn, Marion | Wengryzn, Marion |
| Wohner, William | Wohner, William | Wohner, William |

# West Samaria Rent Rosters 2006

| July | August | September |
|------|--------|-----------|
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, lawrence | Allen, lawrence | Allen, lawrence |
| American Red Cross | American Red Cross | Altman, Lester |
| Antczak, Wayne | Antczak, Wayne | American Red Cross |
| Barken, Marie | Barken, Marie | Antczak, Wayne |
| Beatty, Jessie | Beatty, Jessie | Barken, Marie |
| Bircheat, Mary | Bircheat, Mary | Beatty, Jessie |
| Bohanan, William | Bohanan, William | Bircheat, Mary |
| Booher, Virgie | Booher, Virgie | Bohanan, William |
| Brown, Anthony | Brown, Anthony | Booher, Virgie |
| Budski, John | Budski, John | Brewer, Jacqulyn |
| Buereth, Joseph | Buereth, Joseph | Brown, Anthony |
| Caraway, Carolyn | Caraway, Carolyn | Budski, John |
| Dean, Margree | Dean, Margree | Buereth, Joseph |
| Demming, Mary | Demming, Mary | Caraway, Carolyn |
| Doll, david | Doll, david | Dean, Margree |
| Edmmonds, Diane | Edmmonds, Diane | Demming, Mary |
| Fry, james | Fifer, Danita | Doll, david |
| Grainger, Jack | Fry, james | Edmmonds, Diane |
| Guilliford, Inez | Grainger, Jack | Fifer, Danita |
| Hammerer, Dennis | Guilliford, Inez | Fry, james |
| Hanson, Randy | Hammerer, Dennis | Guilliford, Inez |
| Heilpap, Jackie | Hanson, Randy | Hammerer, Dennis |
| Henze, Roger | Heilpap, Jackie | Hanson, Randy |
| Hickey, margaret | Henze, Roger | Harris, John Walker |
| Johnson, Charles | Hickey, margaret | Heilpap, Jackie |
| Johnson, Jessie | Johnson, Charles | Henze, Roger |
| Johnson, Scott | Johnson, Jessie | Hickey, margaret |
| Karadi, Gabor | Johnson, Scott | Johnson, Charles |
| Keith, Samuel | Karadi, Gabor | Johnson, Jessie |
| Kidd, Tamara | Keith, Samuel | Karadi, Gabor |
| Klusmeyer, Georgann | Kidd, Tamara | Keith, Samuel |
| LaRue, Adriann | Klusmeyer, Georgann | Kidd, Tamara |
| Lewis, Gerald | LaRue, Adriann | Klusmeyer, Georgann |
| Libich, Brenda | Lewis, Gerald | LaRue, Adriann |
| Mahr, Wayne | Libich, Brenda | Lewis, Gerald |
| McBride, Mark | Luloff, Michael | Libich, Brenda |
| McCarthy, Suzy | Mahr, Wayne | Luloff, Michael |
| McCool Robert | McBride, Mark | Mahr, Wayne |
| McCormick, David | McCarthy, Suzy | McBride, Mark |
| McKee, Richard | McCool Robert | McCarthy, Suzy |
| Milwaukee County BHD | McCormick, David | McCool Robert |
| Monroe, Joshua | McKee, Richard | McCormick, David |
| Nazeris, Michael | Milwaukee County BHD | McKee, Richard |
| Neal, Curtis | Monroe, Joshua | Milwaukee County BHD |
| Nedd, William | Nazeris, Michael | Monroe, Joshua |
| Noack, Otto | Neal, Curtis | Nazeris, Michael |
| Omole, Angelina | Nedd, William | Neal, Curtis |
| Pray, Dean | Noack, Otto | Nedd, William |

**West Samaria Rent Rosters 2006**

| July | August | September |
|------|--------|-----------|
| Predzik, Brian | Omole, Angelina | Noack, Otto |
| Prosteck, Tom | Pray, Dean | Omole, Angelina |
| Purifoy, George | Prosteck, Tom | Pray, Dean |
| Radtke, William | Radtke, William | Prosteck, Tom |
| Reid, Esther | Reid, Esther | Radtke, William |
| Richardson, Lauren | Richardson, Lauren | Reid, Esther |
| Robinson, Walter | Robinson, Walter | Richardson, Lauren |
| Shaw, Michael | Shaw, Michael | Robinson, Walter |
| Stovall, Ruth | Stovall, Ruth | Shaw, Michael |
| Teague, Willie | Teague, Willie | Stovall, Ruth |
| Thompson, Veronica | Thompson, Veronica | Teague, Willie |
| Urban, Paul | Urban, Paul | Thompson, Veronica |
| Washington, Herman | Washington, Herman | Urban, Paul |
| Weidenhoeft, Bonnie | Wengryzn, Marion | Washington, Herman |
| Wengryzn, Marion | Wohner, William | Wengryzn, Marion |
| Wohner, William | | Wohner, William |

**West Samaria Rent Rosters 2006**

| October | November | December |
|---|---|---|
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, lawrence | Allen, lawrence | Allen, lawrence |
| Altman, Lester | Altman, Lester | Altman, Lester |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Barken, Marie | Barken, Marie | Barken, Marie |
| Beatty, Jessie | Beatty, Jessie | Beatty, Jessie |
| Bircheat, Mary | Bircheat, Mary | Bircheat, Mary |
| Bohanan, William | Bohanan, William | Bohanan, William |
| Brewer, Jacqulyn | Brewer, Jacqulyn | Brewer, Jacqulyn |
| Brown, Anthony | Brown, Anthony | Brown, Anthony |
| Budski, John | Budski, John | Budski, John |
| Buereth, Joseph | Buereth, Joseph | Buereth, Joseph |
| Caraway, Carolyn | Campero, Barbara | Campero, Barbara |
| Dean, Margree | Caraway, Carolyn | Caraway, Carolyn |
| Demming, Mary | Dean, Margree | Dean, Margree |
| Doll, david | Demming, Mary | Demming, Mary |
| Edmmonds, Diane | Doll, david | Doll, david |
| Fifer, Danita | Dumas, Janet | Dumas, Janet |
| Foster, Nellie | Edmmonds, Diane | Edmmonds, Diane |
| Fry, james | Fifer, Danita | Fifer, Danita |
| Guilliford, Inez | Foster, Nellie | Foster, Nellie |
| Hammerer, Dennis | Fry, james | Fry, james |
| Hanson, Randy | Guilliford, Inez | Guilliford, Inez |
| Harris, John Walker | Hammerer, Dennis | Hammerer, Dennis |
| Heilpap, Jackie | Harris, John Walker | Hammernick, Christopher |
| Henze, Roger | Heilpap, Jackie | Harris, John Walker |
| Hickey, margaret | Henze, Roger | Heilpap, Jackie |
| Johnson, Charles | Hickey, margaret | Henze, Roger |
| Johnson, Jessie | Johnson, Charles | Hickey, margaret |
| Karadi, Gabor | Johnson, Jessie | Johnson, Jessie |
| Keith, Samuel | Karadi, Gabor | Karadi, Gabor |
| Kidd, Tamara | Keith, Samuel | Keith, Samuel |
| Klusmeyer, Georgann | Kidd, Tamara | Kidd, Tamara |
| LaRue, Adriann | Klusmeyer, Georgann | Klusmeyer, Georgann |
| Letterman, Ernest | LaRue, Adriann | LaRue, Adriann |
| Lewis, Gerald | Letterman, Ernest | Letterman, Ernest |
| Libich, Brenda | Lewis, Gerald | Lewis, Gerald |
| Mahr, Wayne | Libich, Brenda | Libich, Brenda |
| McBride, Mark | Mahr, Wayne | Mahr, Wayne |
| McCarthy, Suzy | McBride, Mark | McBride, Mark |
| McCool Robert | McCarthy, Suzy | McCarthy, Suzy |
| McCormick, David | McCool Robert | McCool Robert |
| McKee, Richard | McCormick, David | McCormick, David |
| Milwaukee County BHD | McKee, Richard | McKee, Richard |
| Monroe, Joshua | Milwaukee County BHD | Milwaukee County BHD |
| Nazeris, Michael | Monroe, Joshua | Monroe, Joshua |
| Neal, Curtis | Nazeris, Michael | Nazeris, Michael |
| Nedd, William | Neal, Curtis | Neal, Curtis |

# West Samaria Rent Rosters 2006

| October | November | December |
|---|---|---|
| Noack, Otto | Nedd, William | Nedd, William |
| Omole, Angelina | Noack, Otto | Noack, Otto |
| Pray, Dean | Omole, Angelina | Omole, Angelina |
| Radtke, William | Pray, Dean | Pray, Dean |
| Reid, Esther | Radtke, William | Radtke, William |
| Richardson, Lauren | Reid, Esther | Reid, Esther |
| Robinson, Walter | Richardson, Lauren | Richardson, Lauren |
| Shaw, Michael | Robinson, Walter | Robinson, Walter |
| Stovall, Ruth | Shaw, Michael | Shaw, Michael |
| Teague, Willie | Stovall, Ruth | Stovall, Ruth |
| Thompson, Veronica | Teague, Willie | Strasser, Esther |
| Urban, Paul | Thompson, Veronica | Teague, Willie |
| Washington, Herman | Urban, Paul | Thompson, Veronica |
| Wengryzn, Marion | Washington, Herman | Urban, Paul |
| Wohner, William | Wengryzn, Marion | Washington, Herman |
| | Williams, Greg | Wengryzn, Marion |
| | Wohner, William | Williams, Greg |
| | | Wohner, William |

**New Samaria Rent Rosters 2006**

| January | February | March |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Aide, Maynard |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bannister, Kevin | Bannister, Kevin | Bannister, Kevin |
| Bell, Leroy | Bernier, Edward | Bernier, Edward |
| Bernier, Edward | Betsland, Michael | Betsland, Michael |
| Betsland, Michael | Blakley, Dana | Blakley, Dana |
| Bottum, John | Bottum, John | Bottum, John |
| Brewer, Jeffrey | Brewer, Jeffrey | Brewer, Jeffrey |
| Brown, Seneca | Brown, Seneca | Brown, Seneca |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Damask, Robert | Clincy, Pam | Clincy, Pam |
| Davenport, Ronnie | Damask, Robert | Davenport, Ronnie |
| DeFrance, Shirley | Davenport, Ronnie | Dreyfuss, Cynthia |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Evenson, Jeff |
| Evenson, Jeff | Evenson, Jeff | Ewing, James |
| Ewing, James | Ewing, James | Friedli, Russell |
| Fant, james | Fant, james | Garza, Fernando |
| Friedli, Russell | Friedli, Russell | Gloudeman, Delores |
| Garza, Fernando | Garza, Fernando | Gonzalez Rivera, Menilio |
| Gloudeman, Delores | Gloudeman, Delores | Grice, Deborah |
| Gonzalez Rivera, Menilio | Gonzalez Rivera, Menilio | Grider, Anthony |
| Grice, Deborah | Grice, Deborah | Hagie, pat |
| Grider, Anthony | Grider, Anthony | Hamsing, caroline |
| Hagie, pat | Hagie, pat | Harris, Kenneth |
| Hamsing, caroline | Hamsing, caroline | Haubert, Michael |
| Harris, Kenneth | Harris, Kenneth | Henke, Cindy |
| Haubert, Michael | Haubert, Michael | Holcomb James |
| Henke, Cindy | Henke, Cindy | Horst, William |
| Hernandez, Eugenia | Hernandez, Eugenia | Horvath, james |
| Holcomb James | Hills, Ruth | Hubbard, James |
| Horst, William | Holcomb James | Joyner, Jeffrey |
| Horvath, james | Horst, William | Kaniewski, Marsha |
| Hubbard, James | Horvath, james | Kleba, Martha |
| Joyner, Jeffrey | Hubbard, James | Koller, Diane |
| Kleba, Martha | Joyner, Jeffrey | Kosnicki, Michael |
| Koller, Diane | Kleba, Martha | Krolchalk, Jonathan |
| Kosnicki, Michael | Koller, Diane | Kropp, Victoria |
| Krolchalk, Jonathan | Kosnicki, Michael | Kuligowski, Leslie |
| Kropp, Victoria | Krolchalk, Jonathan | Kuykendall, Calvin |
| Kuligowski, Leslie | Kropp, Victoria | Kyles, Theo |
| Kuykendall, Calvin | Kuligowski, Leslie | Lambert, Gerald |
| Kyles, Theo | Kuykendall, Calvin | Liddel, Javon |
| Lambert, Gerald | Kyles, Theo | Marten, Michael |
| Liddel, Javon | Lambert, Gerald | McKee, Billy |
| Marten, Michael | Liddel, Javon | Michalowski, Mark |
| Maury, Ismail | Marten, Michael | Moua, Keu |
| McKee, Billy | McKee, Billy | Mueller, James |

EXHIBIT
11

**New Samaria Rent Rosters 2006**

| January | February | March |
|---|---|---|
| Michalowski, Mark | Michalowski, Mark | Nash, Lawrence |
| Moua, Keu | Moua, Keu | Nelson, Alvin |
| Nash, Lawrence | Mueller, James | Nelson, Ophelia |
| Nelson, Alvin | Nash, Lawrence | Noyes, Leroy |
| Nelson, Ophelia | Nelson, Alvin | Olson, Larry |
| Noyes, Leroy | Nelson, Ophelia | Page, Lorren |
| Page, Lorren | Noyes, Leroy | Pendergast, Judy |
| Pendergast, Judy | Olson, Larry | Perez, Leopoldo |
| Perez, Leopoldo | Page, Lorren | Reese, Bill |
| Reese, Bill | Pendergast, Judy | Roberts, John |
| Richardson, Lauren | Perez, Leopoldo | Robinson, Ernie |
| Roberts, John | Reese, Bill | Roby, Trent |
| Robinson, Ernie | Richardson, Lauren | Rowden, Pat |
| Roby, Trent | Roberts, John | Sawyer, John |
| Rowden, Pat | Robinson, Ernie | Schmidt, paul |
| Sawyer, John | Roby, Trent | Shoffner, Sharaf |
| Schmidt, paul | Rowden, Pat | Skinner, Gerold |
| Shoffner, Sharaf | Sawyer, John | Smith, Robert |
| Skinner, Gerold | Schmidt, paul | Ward, Della |
| Smith, Robert | Shoffner, Sharaf | Wilson, Toni |
| Story, James | Skinner, Gerold | Zapolski, Catherine |
| Ward, Della | Smith, Robert | |
| Wilson, Toni | Ward, Della | |
| | Wilson, Toni | |

**New Samaria Rent Rosters 2006**

| April | May | June |
|---|---|---|
| Aide, Maynard | Aide, Maynard | Allen, Johnnie |
| Allen, Johnnie | Allen, Johnnie | Altman, Lester |
| Altman, Lester | Altman, Lester | Avant, Anthony |
| Avant, Anthony | Avant, Anthony | Bannister, Kevin |
| Bannister, Kevin | Bannister, Kevin | Betsland, Michael |
| Bernier, Edward | Bernier, Edward | Bottum, John |
| Betsland, Michael | Betsland, Michael | Brewer, Jeffrey |
| Blakley, Dana | Bottum, John | Bryant, Lovell |
| Bottum, John | Brewer, Jeffrey | Byas, Richard |
| Brewer, Jeffrey | Brown, Seneca | Clincy, Pam |
| Brown, Seneca | Bryant, Lovell | Cooks, Bobbie |
| Bryant, Lovell | Byas, Richard | Davenport, Ronnie |
| Byas, Richard | Clincy, Pam | Dorner, Justin |
| Clincy, Pam | Cooks, Bobbie | Dreyfuss, Cynthia |
| Davenport, Ronnie | Davenport, Ronnie | Friedli, Russell |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Garza, Fernando |
| Evenson, Jeff | Evenson, Jeff | Gloudeman, Delores |
| Friedli, Russell | Friedli, Russell | Gonzalez Rivera, Menilio |
| Garza, Fernando | Garza, Fernando | Grice, Deborah |
| Gloudeman, Delores | Gloudeman, Delores | Grider, Anthony |
| Gonzalez Rivera, Menilio | Gonzalez Rivera, Menilio | Gutter, Lloyd |
| Grice, Deborah | Grice, Deborah | Hagie, pat |
| Grider, Anthony | Grider, Anthony | Hamsing, caroline |
| Gutter, Lloyd | Gutter, Lloyd | Harris, Kenneth |
| Hagie, pat | Hagie, pat | Haubert, Michael |
| Hamsing, caroline | Hamsing, caroline | Henke, Cindy |
| Harris, Kenneth | Harris, Kenneth | Holcomb James |
| Haubert, Michael | Haubert, Michael | Horst, William |
| Henke, Cindy | Henke, Cindy | Horvath, james |
| Holcomb James | Holcomb James | Hubbard, James |
| Horst, William | Horst, William | Joel, Robert |
| Horvath, james | Horvath, james | Johnson, Gary |
| Hubbard, James | Hubbard, James | Joyner, Jeffrey |
| Johnson, Gary | Joel, Robert | Kaniewski, Marsha |
| Joyner, Jeffrey | Johnson, Gary | Kleba, Martha |
| Kaniewski, Marsha | Joyner, Jeffrey | Koller, Diane |
| Kleba, Martha | Kaniewski, Marsha | Kosnicki, Michael |
| Koller, Diane | Kleba, Martha | Krolchalk, Jonathan |
| Kosnicki, Michael | Koller, Diane | Kuligowski, Leslie |
| Krolchalk, Jonathan | Kosnicki, Michael | Kuykendall, Calvin |
| Kropp, Victoria | Krolchalk, Jonathan | Kyles, Theo |
| Kuligowski, Leslie | Kropp, Victoria | Lambert, Gerald |
| Kuykendall, Calvin | Kuligowski, Leslie | Marten, Michael |
| Kyles, Theo | Kuykendall, Calvin | McKee, Billy |
| Lambert, Gerald | Kyles, Theo | Moua, Keu |
| Liddel, Javon | Lambert, Gerald | Mueller, James |
| Marten, Michael | Liddel, Javon | Nash, Lawrence |
| McKee, Billy | Marten, Michael | Nelson, Alvin |
| Michalowski, Mark | McKee, Billy | Noyes, Leroy |

**New Samaria Rent Rosters 2006**

|                 April | May | June |
|---|---|---|
| Moua, Keu | Moua, Keu | Olson, Larry |
| Mueller, James | Mueller, James | Page, Loren |
| Nash, Lawrence | Nash, Lawrence | Pendergast, Judy |
| Nelson, Alvin | Nelson, Alvin | Perez, Leopoldo |
| Nelson, Ophelia | Nelson, Ophelia | Reese, Bill |
| Noyes, Leroy | Noyes, Leroy | Roberts, John |
| Olson, Larry | Olson, Larry | Robinson, Ernie |
| Page, Loren | Page, Loren | Rowden, Pat |
| Pendergast, Judy | Pendergast, Judy | Sager, George |
| Perez, Leopoldo | Perez, Leopoldo | Sawyer, John |
| Reese, Bill | Reese, Bill | Schmidt, paul |
| Roberts, John | Roberts, John | Shoffner, Sharaf |
| Robinson, Ernie | Robinson, Ernie | Skinner, Gerold |
| Rowden, Pat | Rowden, Pat | Smith, Robert |
| Sager, George | Sager, George | Szayowski, Suzanne |
| Sawyer, John | Sawyer, John | Ward, Della |
| Schmidt, paul | Schmidt, paul | Wilson, Toni |
| Shoffner, Sharaf | Shoffner, Sharaf | Zapolski, Catherine |
| Skinner, Gerold | Skinner, Gerold | |
| Smith, Robert | Smith, Robert | |
| Ward, Della | Ward, Della | |
| Wilson, Toni | Wilson, Toni | |
| Zapolski, Catherine | Zapolski, Catherine | |

**New Samaria Rent Rosters 2006**

| July | August | September |
|---|---|---|
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Altman, Lester | Avant, Anthony | Avant, Anthony |
| Avant, Anthony | Bannister, Kevin | Bannister, Kevin |
| Bannister, Kevin | Betsland, Michael | Betsland, Michael |
| Betsland, Michael | Bottum, John | Bottum, John |
| Bottum, John | Bradetich, Greg | Bradetich, Greg |
| Brewer, Jeffrey | Brewer, Jeffrey | Brewer, Jeffrey |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Clincy, Pam | Clincy, Pam | Clincy, Pam |
| Cooks, Bobbie | Cooks, Bobbie | Davenport, Ronnie |
| Davenport, Ronnie | Davenport, Ronnie | Dorner, Justin |
| Dorner, Justin | Dorner, Justin | Dreyer, Catherine |
| Dreyer, Catherine | Dreyer, Catherine | Dreyfuss, Cynthia |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Evenson, Jeff |
| Friedli, Russell | Evenson, Jeff | Friedli, Russell |
| Garza, Fernando | Friedli, Russell | Garza, Fernando |
| Gloudeman, Delores | Garza, Fernando | Gloudeman, Delores |
| Gonzalez Rivera, Menilio | Gloudeman, Delores | Gonzalez Rivera, Menilio |
| Grice, Deborah | Gonzalez Rivera, Menilio | Grice, Deborah |
| Grider, Anthony | Grice, Deborah | Grider, Anthony |
| Gutter, Lloyd | Grider, Anthony | Gutter, Lloyd |
| Hagie, pat | Gutter, Lloyd | Hagie, pat |
| Hamsing, caroline | Hagie, pat | Hamsing, caroline |
| Harris, Kenneth | Hamsing, caroline | Harris, Kenneth |
| Haubert, Michael | Harris, Kenneth | Haubert, Michael |
| Henke, Cindy | Haubert, Michael | Henke, Cindy |
| Holcomb James | Henke, Cindy | Holcomb James |
| Horst, William | Holcomb James | Horst, William |
| Horvath, james | Horst, William | Horvath, james |
| Hubbard, James | Horvath, james | Hubbard, James |
| Joel, Robert | Hubbard, James | Joel, Robert |
| Johnson, Gary | Joel, Robert | Johnson, Gary |
| Joyner, Jeffrey | Johnson, Gary | Kaniewski, Marsha |
| Kaniewski, Marsha | Joyner, Jeffrey | Kleba, Martha |
| Kleba, Martha | Kaniewski, Marsha | Kosnicki, Michael |
| Kosnicki, Michael | Kleba, Martha | Krolchalk, Jonathan |
| Krolchalk, Jonathan | Kosnicki, Michael | Kuligowski, Leslie |
| Kuligowski, Leslie | Krolchalk, Jonathan | Kuykendall, Calvin |
| Kuykendall, Calvin | Kuligowski, Leslie | Kyles, Theo |
| Kyles, Theo | Kuykendall, Calvin | Lambert, Gerald |
| Lambert, Gerald | Kyles, Theo | Marten, Michael |
| Marten, Michael | Lambert, Gerald | McGuigan, Jennifer |
| McKee, Billy | Marten, Michael | McKee, Billy |
| Meeks, Annie | McKee, Billy | Moua, Keu |
| Moua, Keu | Meeks, Annie | Mueller, James |
| Mueller, James | Moua, Keu | Nash, Lawrence |
| Nash, Lawrence | Mueller, James | Negron, Angel |
| Negron, Angel | Nash, Lawrence | Nelson, Alvin |

**New Samaria Rent Rosters 2006**

| July | August | September |
|---|---|---|
| Nelson, Alvin | Negron, Angel | Noyes, Leroy |
| Niemi, David | Nelson, Alvin | Olson, Larry |
| Noyes, Leroy | Niemi, David | Page, Loren |
| Olson, Larry | Noyes, Leroy | Pendergast, Judy |
| Page, Loren | Olson, Larry | Reese, Bill |
| Pendergast, Judy | Page, Loren | Roberts, John |
| Perez, Leopoldo | Pendergast, Judy | Robinson, Ernie |
| Reese, Bill | Reese, Bill | Rowden, Pat |
| Roberts, John | Roberts, John | Sager, George |
| Robinson, Ernie | Robinson, Ernie | Sawyer, John |
| Rowden, Pat | Rowden, Pat | Schmidt, paul |
| Sager, George | Sager, George | Shoffner, Sharaf |
| Sawyer, John | Sawyer, John | Skinner, Gerold |
| Schmidt, paul | Schmidt, paul | Smith, Robert |
| Shoffner, Sharaf | Shoffner, Sharaf | Trammell, Larry |
| Skinner, Gerold | Skinner, Gerold | Wilson, Toni |
| Smith, Robert | Smith, Robert | Zapolski, Catherine |
| Trammell, Larry | Trammell, Larry | |
| Ward, Della | Ward, Della | |
| Wilson, Toni | Wilson, Toni | |
| Zapolski, Catherine | Zapolski, Catherine | |

# New Samaria Rent Rosters 2006

| October | November | December |
|---------|----------|----------|
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bannister, Kevin | Bannister, Kevin | Bannister, Kevin |
| Betsland, Michael | Betsland, Michael | Betsland, Michael |
| Bottum, John | Bottum, John | Bottum, John |
| Bradetich, Greg | Bradetich, Greg | Bradetich, Greg |
| Brewer, Jeffrey | Brewer, Jeffrey | Brewer, Jeffrey |
| Bryant, Lovell | Bryant, Lovell | Bryant, Lovell |
| Byas, Richard | Byas, Richard | Byas, Richard |
| Clincy, Pam | Campbell, Sylvia | Campbell, Sylvia |
| Cooks, Bobbie | Cooks, Bobbie | Cooks, Bobbie |
| Davenport, Ronnie | Davenport, Ronnie | Davenport, Ronnie |
| Davis, Kelly | Davis, Kelly | Dorner, Justin |
| Dorner, Justin | Dorner, Justin | Dreyfuss, Cynthia |
| Dreyfuss, Cynthia | Dreyfuss, Cynthia | Flowers, Doug |
| Friedli, Russell | Flowers, Doug | Friedli, Russell |
| Garza, Fernando | Friedli, Russell | Garza, Fernando |
| Gloudeman, Delores | Garza, Fernando | Gonzalez Rivera, Menilio |
| Gonzalez Rivera, Menilio | Gloudeman, Delores | Graves, Allen |
| Graves, Allen | Gonzalez Rivera, Menilio | Grider, Anthony |
| Grice, Deborah | Graves, Allen | Gutter, Lloyd |
| Grider, Anthony | Grice, Deborah | Hademan, Roxanne |
| Gutter, Lloyd | Grider, Anthony | Hagie, pat |
| Hagie, pat | Gutter, Lloyd | Hamsing, caroline |
| Hall, Antoinette | Hagie, pat | Harris, Kenneth |
| Hamsing, caroline | Hall, Antoinette | Haubert, Michael |
| Harris, Kenneth | Hamsing, caroline | Henke, Cindy |
| Haubert, Michael | Harris, Kenneth | Holcomb, james |
| Henke, Cindy | Haubert, Michael | Horst, William |
| Holcomb James | Henke, Cindy | Horvath, james |
| Holcomb, james | Holcomb, james | Hubbard, James |
| Horst, William | Horst, William | Joel, Robert |
| Horvath, james | Horvath, james | Johnson, Gary |
| Hubbard, James | Hubbard, James | Kaniewski, Marsha |
| Joel, Robert | Joel, Robert | Kosnicki, Michael |
| Johnson, Gary | Johnson, Gary | Krolchalk, Jonathan |
| Kaniewski, Marsha | Kaniewski, Marsha | Kuligowski, Leslie |
| Kleba, Martha | Kosnicki, Michael | Kuykendall, Calvin |
| Kosnicki, Michael | Krolchalk, Jonathan | Kyles, Theo |
| Krolchalk, Jonathan | Kuligowski, Leslie | Lambert, Gerald |
| Kuligowski, Leslie | Kuykendall, Calvin | Marten, Michael |
| Kuykendall, Calvin | Kyles, Theo | McGuigan, Jennifer |
| Kyles, Theo | Lambert, Gerald | McKee, Billy |
| Lambert, Gerald | Marten, Michael | McNealy, Willie |
| Marten, Michael | McGuigan, Jennifer | Milligan, Jason |
| McGuigan, Jennifer | McKee, Billy | Moua, Keu |
| McKee, Billy | McNealy, Willie | Mueller, James |
| McNealy, Willie | Milligan, Jason | Nash, Lawrence |
| Moua, Keu | Moua, Keu | Negron, Angel |

**New Samaria Rent Rosters 2006**

| October | November | December |
|---------|----------|----------|
| Mueller, James | Mueller, James | Nelson, Alvin |
| Nash, Lawrence | Nash, Lawrence | Noyes, Leroy |
| Negron, Angel | Negron, Angel | Olson, Larry |
| Nelson, Alvin | Nelson, Alvin | Page, Loren |
| Noyes, Leroy | Noyes, Leroy | Pendergast, Judy |
| Olson, Larry | Olson, Larry | Phalen, Mike |
| Page, Loren | Page, Loren | Reese, Bill |
| Pendergast, Judy | Pendergast, Judy | Roberts, John |
| Phalen, Mike | Phalen, Mike | Robinson, Ernie |
| Reese, Bill | Reese, Bill | Rodriguez, Dex |
| Roberts, John | Roberts, John | Rowden Pat |
| Robinson, Ernie | Robinson, Ernie | Sager, George |
| Rowden, Pat | Rodriguez, Dex | Sawyer, John |
| Sager, George | Rowden Pat | Schmidt, paul |
| Sawyer, John | Sager, George | Shoffner, Sharaf |
| Schmidt, paul | Sawyer, John | Skinner, Gerold |
| Shoffner, Sharaf | Schmidt, paul | Smith, Robert |
| Skinner, Gerold | Shoffner, Sharaf | Stapleman, Nancy |
| Smith, Robert | Skinner, Gerold | Wilson, Toni |
| Wilson, Toni | Smith, Robert | Zapolski, Catherine |
| Zapolski, Catherine | Stapleman, Nancy | Zyduck, Linda |
| Zyduck, Linda | Wilson, Toni | |
| | Zapolski, Catherine | |
| | Zyduck, Linda | |

| January | February | March |
|---------|----------|-------|
| **West Samaria** | **West Samaria** | **West Samaria** |
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, Lawrence | Allen, Lawrence | Allen, Lawrence |
| Altman, Lester | Altman, Lester | Altman, Lester |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Barken, Marie | Armstrong, Sherman | Armstrong, Sherman |
| Beatty, Jessie | Barken, Marie | Barken, Marie |
| Bircheat, Mary | Beatty, Jessie | Beatty, Jessie |
| Bohanan, William | Bircheat, Mary | Bircheat, Mary |
| Brewer, Jaqulyn | Bohanan, William | Bohanan, William |
| Brown, Anthony | Brewer, Jaqulyn | Brewer, Jaqulyn |
| Budski, John | Brown, Anthony | Brown, Anthony |
| Buereth, Joseph | Budski, John | Budski, John |
| Campero, Barbara | Buereth, Joseph | Buereth, Joseph |
| Caraway, Carolyn | Campero, Barbara | Campero, Barbara |
| Dean, Margree | Caraway, Carolyn | Caraway, Carolyn |
| Demming, Mary | Dean, Margree | Dean, Margree |
| Droese, Joseph | Demming, Mary | Demming, Mary |
| Doll, David | Doll, David | Doll, David |
| Dumas, Janet | Dumas, Janet | Dumas, Janet |
| Edmmonds, Diane | Edmmonds, Diane | Edmmonds, Diane |
| Fifer, Danita | Fifer, Danita | Fifer, Danita |
| Foster, Nellie | Foster, Nellie | Foster, Nellie |
| Fry, James | Fry, James | Fry, James |
| Gulliford, Inez | Gulliford, Inez | Gulliford, Inez |
| Hammerer, Dennis | Hammerer, Dennis | Hammerer, Dennis |
| Hammernik, Christopher | Hammernik, Christopher | Hammernik, Christopher |
| Harris, John Walker | Harris, John Walker | Harris, John Walker |
| Heillpap, Jackie | Heillpap, Jackie | Heillpap, Jackie |
| Henze, Roger | Henze, Roger | Henze, Roger |
| Hickey, Margret | Hickey, Margret | Hickey, Margret |
| Johnson, Jessie | Johnson, Jessie | Johnson, Jessie |
| Karadi, Gabor | Karadi, Gabor | Keith, Samuel |
| Keith, Samuel | Keith, Samuel | Kidd, Tamara |
| Kidd, Tamara | Kidd, Tamara | LaRue, Adriann |
| Klusmeyer, Georgann | Klusmeyer, Georgann | Letterman, Ernest |
| LaRue, Adriann | LaRue, Adriann | Libich, Brenda |
| Letterman, Ernest | Letterman, Ernest | Mahr, Wayne |
| Lewis, Gerald | Libich, Brenda | McBride, Mark |
| Libich, Brenda | Mahr, Wayne | McCarthy, Suzy |
| Mahr, Wayne | McBride, Mark | McCool, Robert |
| McBride, Mark | McCarthy, Suzy | McCormick, David |
| McCarthy, Suzy | McCool, Robert | McKee, Richard |
| McCool, Robert | McCormick, David | Milwaukee County Mental He |
| McCormick, David | McKee, Richard | Monroe, Josh |

EXHIBIT

12

| January | February | March |
|---|---|---|
| McKee, Richard | Milwaukee County Mental He | Nazeris, Michael |
| Milwaukee County Mental He | Monroe, Josh | Neal, Curtis |
| Monroe, Josh | Nazeris, Michael | Nedd, William Jr |
| Nazeris, Michael | Neal, Curtis | Noack, Otto |
| Neal, Curtis | Nedd, William Jr | Ott, Gabriel |
| Nedd, William Jr | Noack, Otto | Pray, Dean |
| Noack, Otto | Ott, Gabriel | Radtke, William |
| Ott, Gabriel | Pray, Dean | Reid, Esther |
| Pray, Dean | Radtke, William | Richardson, Lauren |
| Radtke, William | Reid, Esther | Rogge, Jill |
| Reid, Esther | Richardson, Lauren | Rowden, Patricia |
| Richardson, Lauren | Rogge, Jill | Shaw, Michael |
| Rogge, Jill | Rowden, Patricia | Stovall, Ruth |
| Shaw, Michael | Shaw, Michael | Strasser, Esther |
| Skinner, Gerold | Stovall, Ruth | Teague, Willie |
| Stovall, Ruth | Strasser, Esther | Thompson, Veronica |
| Strasser, Esther | Teague, Willie | Urban, Paul |
| Teague, Willie | Thompson, Veronica | Washington, Herman |
| Thompson, Veronica | Urban, Paul | Wengryzn, Marion |
| Urban, Paul | Washington, Herman | Wohner William |
| Washington, Herman | Wengryzn, Marion | |
| Wengryzn, Marion | Wohner William | |
| Williams, Greg | | |
| Wilson, Toni | | |
| Wohner William | | |

| January | February | March |
|---------|----------|-------|
| <u>New Samaria</u> | <u>New Samaria</u> | <u>New Samaria</u> |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bannister, Kevin | Bellon, John | Bellon, John |
| Bellon, John | Bestland, Michael | Bestland, Michael |
| Bestland, Michael | Bottum, John | Bottum, John |
| Bottum, John | Bradetich, Greg | Bradetich, Greg |
| Bradetich, Greg | Brewer, Jeffery | Brewer, Jeffery |
| Brewer, Jeffery | Bryant, Lovell | Bryant, Lovell |
| Bryant, Lovell | Campbell, Syliva | Cooks, Bobbie |
| Byas, Richard | Cooks, Bobbie | Davenport, Ronnie |
| Campbell, Syliva | Davenport, Ronnie | Dorner, Justin |
| Cooks, Bobbie | Dorner, Justin | Dreyfus, Cynthia |
| Davenport, Ronnie | Dreyfus, Cynthia | Friedli, Russell |
| Dorner, Justin | Flowers, Doug | Gable, james |
| Dreyfus, Cynthia | Friedli, Russell | Garza, Fernando |
| Flowers, Doug | Garza, Fernando | Gonzalez-Rivera, Melenio |
| Friedli, Russell | Gonzalez-Rivera, Melenio | Grayson, Seywood |
| Garza, Fernando | Grider, Anthony | Grider, Anthony |
| Gonzalez-Rivera, Melenio | Gutter, Lloyd | Gutter, Lloyd |
| Graves, Allen | Hagie Pat | Hagie Pat |
| Grider, Anthony | Hamsing, Caroline | Hamsing, Caroline |
| Gutter, Lloyd | Harris, Kenneth | Harris, Kenneth |
| Hagie Pat | Haubert, Michael | Haubert, Michael |
| Hamsing, Caroline | Hayes, David | Hayes, David |
| Harris, Kenneth | Henke, Cindy | Henke, Cindy |
| Haubert, Michael | Holcomb, James | Holcomb, James |
| Henke, Cindy | Horst, William | Horst, William |
| Holcomb, James | Horvath, James | Horvath, James |
| Horst, William | Hubbard, James | Hubbard, James |
| Horvath, James | Hunter, Leonard | Hunter, Leonard |
| Hubbard, James | Johnson, David | Johnson, David |
| Hunter, Leonard | Johnson, Gary | Johnson, Gary |
| Johnson, Gary | Jole, Robert | Jole, Robert |
| Jole, Robert | Kaniewski, Martha | Kaniewski, Martha |
| Kaniewski, Martha | Kosnicki, Michael | Kosnicki, Michael |
| Kosnicki, Michael | Krochalk, Jonathan | Krochalk, Jonathan |
| Krochalk, Jonathan | Kuligowski, Leslie | Kuligowski, Leslie |
| Kuligowski, Leslie | Kuykendall, Calvin | Kuykendall, Calvin |
| Kuykendall, Calvin | Kyles, Theodore | Kyles, Theodore |
| Kyles, Theodore | Lambert, Gerald | Lambert, Gerald |
| Lambert, Gerald | Marten, Michael | Marten, Michael |
| Marten, Michael | McGuigan, Jennifer | McGuigan, Jennifer |
| McGuigan, Jennifer | McNealy, Willie | McNealy, Willie |
| McNealy, Willie | Milligan, Jason | Milligan, Jason |
| Milligan, Jason | Moua, Keu | Moua, Keu |

| January | February | March |
|---|---|---|
| Moua, Keu | Mueller, James | Mueller, James |
| Mueller, James | Nash, Lawrence | Nash, Lawrence |
| Nash, Lawrence | Negron, Angel | Negron, Angel |
| Negron, Angel | Nelson, Alvin | Nelson, Alvin |
| Nelson, Alvin | Noise, Leroy | Noise, Leroy |
| Noise, Leroy | Olson, Larry | Olson, Larry |
| Olson, Larry | Page, Lorren | Page, Lorren |
| Page, Lorren | Pendergast, Judy | Pendergast, Judy |
| Pendergast, Judy | Phalen, Michael | Peske, William |
| Phalen, Michael | Reese, William (Bill) | Phalen, Michael |
| Reese, William (Bill) | Roberts, John | Reese, William (Bill) |
| Roberts, John | Robinson, Ernest | Roberts, John |
| Robinson, Ernest | Rordiguez, Dax | Robinson, Ernest |
| Rordiguez, Dax | Sager, George | Rordiguez, Dax |
| Rowden, Patricia | Sawyer, John | Sager, George |
| Sager, George | Schmidt Paul | Sawyer, John |
| Sawyer, John | Shoffner, Sharaf | Schmidt Paul |
| Schmidt Paul | Skinner, Gerold | Shoffner, Sharaf |
| Shoffner, Sharaf | Smith, Robert | Skinner, Gerold |
| Smith, Robert | Sneed, Norman | Smith, Robert |
| Sneed, Norman | Stapleman, Nancy | Sneed, Norman |
| Stapleman, Nancy | Vukovich, Racheal | Stapleman, Nancy |
| Vukovich, Racheal | Wax, Jessica | Vukovich, Racheal |
| Wax, Jessica | Wilson, Toni | Wax, Jessica |
| Zapolski, Cathrine | Zapolski, Cathrine | Wilson, Toni |
| Zyduck, Linda | Zyduck, Linda | Zapolski, Cathrine |
| | | Zyduck, Linda |

| April | May | June |
|---|---|---|
| **West Samaria** | **West Samaria** | **West Samaria** |
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Allen, Lawrence | Allen, Lawrence | Altman, Lester |
| Altman, Lester | Altman, Lester | American Red Cross |
| American Red Cross | American Red Cross | Antczak, Wayne |
| Antczak, Wayne | Antczak, Wayne | Armstrong, Sherman |
| Armstrong, Sherman | Armstrong, Sherman | Barken, Marie |
| Barken, Marie | Barken, Marie | Beatty, Jessie |
| Beatty, Jessie | Beatty, Jessie | Bishop, Louise |
| Bircheat, Mary | Bishop, Louise | Bohanan, William |
| Bishop, Louise | Bohanan, William | Brewer, Jaqulyn |
| Bohanan, William | Brewer, Jaqulyn | Brown, Anthony |
| Brewer, Jaqulyn | Brown, Anthony | Budski, John |
| Brown, Anthony | Budski, John | Buereth, Joseph |
| Budski, John | Buereth, Joseph | Campero, Barbara |
| Buereth, Joseph | Campero, Barbara | Caraway, Carolyn |
| Campero, Barbara | Caraway, Carolyn | Demming, Mary |
| Caraway, Carolyn | Demming, Mary | Doll, David |
| Dean, Margree | Doll, David | Edmmonds, Diane |
| Demming, Mary | Edmmonds, Diane | Fifer, Danita |
| Doll, David | Fifer, Danita | Fry, James |
| Edmmonds, Diane | Fry, James | Grainger, jack |
| Fifer, Danita | Grayson, Seywood | Grayson, Seywood |
| Fry, James | Gulliford, Inez | Gulliford, Inez |
| Grayson, Seywood | Hammerer, Dennis | Hammerer, Dennis |
| Gulliford, Inez | Hammernik, Christopher | Hammernik, Christopher |
| Hammerer, Dennis | Harris, John Walker | Harris, John Walker |
| Hammernik, Christopher | Heillpap, Jackie | Kidd, Tamara |
| Harris, John Walker | Henze, Roger | LaRue, Adriann |
| Heillpap, Jackie | Kidd, Tamara | Letterman, Ernest |
| Henze, Roger | LaRue, Adriann | Mahr, Wayne |
| Johnson, Jessie | Letterman, Ernest | McBride, Mark |
| Keith, Samuel | Mahr, Wayne | McCarthy, Suzy |
| Kidd, Tamara | McBride, Mark | McCormick, David |
| LaRue, Adriann | McCarthy, Suzy | McKee, Richard |
| Letterman, Ernest | McCool, Robert | Milwaukee County Mental He |
| Mahr, Wayne | McCormick, David | Monroe, Josh |
| McBride, Mark | McKee, Richard | Nazeris, Michael |
| McCarthy, Suzy | Milwaukee County Mental He | Neal, Curtis |
| McCool, Robert | Monroe, Josh | Nedd, William Jr |
| McCormick, David | Nazeris, Michael | Noack, Otto |
| McKee, Richard | Neal, Curtis | Ott, Gabriel |
| Milwaukee County Mental He | Nedd, William Jr | Pray, Dean |
| Monroe, Josh | Noack, Otto | Radtke, William |
| Nazeris, Michael | Ott, Gabriel | Reid, Esther |
| Neal, Curtis | Pray, Dean | Richardson, Lauren |

| April | May | June |
|---|---|---|
| Nedd, William Jr | Radtke, William | Rogge, Jill |
| Noack, Otto | Reid, Esther | Rowden, Patricia |
| Ott, Gabriel | Richardson, Lauren | Shaw, Michael |
| Pray, Dean | Rogge, Jill | Stovall, Ruth |
| Radtke, William | Rowden, Patricia | Strasser, Esther |
| Reid, Esther | Shaw, Michael | Teague, Willie |
| Richardson, Lauren | Stovall, Ruth | Thompson, Veronica |
| Rogge, Jill | Strasser, Esther | Urban, Paul |
| Rowden, Patricia | Teague, Willie | Washington, Herman |
| Shaw, Michael | Thompson, Veronica | Wells, Marsala |
| Stovall, Ruth | Urban, Paul | Wohner William |
| Strasser, Esther | Washington, Herman | |
| Teague, Willie | Wells, Marsala | |
| Thompson, Veronica | Wohner William | |
| Urban, Paul | | |
| Washington, Herman | | |
| Wohner William | | |

| April | May | June |
|---|---|---|
| <u>New Samaria</u> | <u>New Samaria</u> | <u>New Samaria</u> |
| Alando Braux | Allen, Johnnie | Allen, Johnnie |
| Allen, Johnnie | Avant, Anthony | Avant, Anthony |
| Avant, Anthony | Beaman, Mitchell | Beaman, Mitchell |
| Beaman, Mitchell | Bellon, John | Bellon, John |
| Bellon, John | Bestland, Michael | Bestland, Michael |
| Bestland, Michael | Bottum, John | Bottum, John |
| Bottum, John | Bradetich, Greg | Bradetich, Greg |
| Bradetich, Greg | Brewer, Jeffery | Brewer, Jeffery |
| Brewer, Jeffery | Bryant, Lovell | Bryant, Lovell |
| Bryant, Lovell | Cooks,   Bobbie | Cooks,   Bobbie |
| Cooks,   Bobbie | Davenport, Ronnie | Davenport, Ronnie |
| Davenport, Ronnie | Dorner, Justin | Dorner, Justin |
| Dorner, Justin | Dreyfus, Cynthia | Dreyfus, Cynthia |
| Dreyfus, Cynthia | Friedli, Russell | Friedli, Russell |
| Friedli, Russell | Garza, Fernando | Garza, Fernando |
| Gable, james | Gonzalez-Rivera, Melenio | Gonzalez-Rivera, Melenio |
| Garza, Fernando | Grider, Anthony | Grider, Anthony |
| Gonzalez-Rivera, Melenio | Gutter, Lloyd | Gutter, Lloyd |
| Grider, Anthony | Hagie Pat | Hagie Pat |
| Gutter, Lloyd | Hamsing, Caroline | Hamsing, Caroline |
| Hagie Pat | Harris, Kenneth | Harris, Kenneth |
| Hamsing, Caroline | Haubert, Michael | Haubert, Michael |
| Harris, Kenneth | Hayes, David | Hayes, David |
| Haubert, Michael | Henke, Cindy | Henke, Cindy |
| Hayes, David | Holcomb, James | Holcomb, James |
| Henke, Cindy | Horst, William | Horst, William |
| Holcomb, James | Horvath, James | Horvath, James |
| Horst, William | Hubbard, James | Hubbard, James |
| Horvath, James | Hunter, Leonard | Hunter, Leonard |
| Hubbard, James | Johnson, David | Johnson, David |
| Hunter, Leonard | Johnson, Gary | Johnson, Gary |
| Johnson, David | Jole, Robert | Jole, Robert |
| Johnson, Gary | Joyner, Jeff | Joyner, Jeff |
| Jole, Robert | Kaniewski, Martha | Kaniewski, Martha |
| Joyner, Jeff | Kosnicki, Michael | Kosnicki, Michael |
| Kaniewski, Martha | Krochalk, Jonathan | Krochalk, Jonathan |
| Kosnicki, Michael | Kuligowski, Leslie | Kuligowski, Leslie |
| Krochalk, Jonathan | Kuykendall, Calvin | Kuykendall, Calvin |
| Kuligowski, Leslie | Kyles, Theodore | Kyles, Theodore |
| Kuykendall, Calvin | Lambert, Gerald | Lambert, Gerald |
| Kyles, Theodore | McGuigan, Jennifer | McGuigan, Jennifer |
| Lambert, Gerald | McNealy, Willie | McNealy, Willie |
| Marten, Michael | Milligan, Jason | Milligan, Jason |
| McGuigan, Jennifer | Moua, Keu | Moua, Keu |
| McNealy, Willie | Nash, Lawrence | Nash, Lawrence |

| April | May | June |
|-------|-----|------|
| Milligan, Jason | Negron, Angel | Negron, Angel |
| Moua, Keu | Nelson, Alvin | Nelson, Alvin |
| Mueller, James | Noise, Leroy | Noise, Leroy |
| Nash, Lawrence | Olson, Larry | Olson, Larry |
| Negron, Angel | Page, Lorren | Page, Lorren |
| Nelson, Alvin | Phalen, Michael | Phalen, Michael |
| Noise, Leroy | Reese, William (Bill) | Reese, William (Bill) |
| Olson, Larry | Roberts, John | Roberts, John |
| Page, Lorren | Robinson, Ernest | Robinson, Ernest |
| Phalen, Michael | Rordiguez, Dax | Rordiguez, Dax |
| Reese, William (Bill) | Sager, George | Sager, George |
| Roberts, John | Schmidt Paul | Schmidt Paul |
| Robinson, Ernest | Shoffner, Sharaf | Shoffner, Sharaf |
| Rordiguez, Dax | Skinner, Gerold | Skinner, Gerold |
| Sager, George | Smith, Robert | Smith, Robert |
| Sawyer, John | Sneed, Norman | Stewart, Micheal |
| Schmidt Paul | Vukovich, Racheal | Vukovich, Racheal |
| Shoffner, Sharaf | Wells, Marcus | Wells, Marcus |
| Skinner, Gerold | Wilson, Toni | Wilson, Toni |
| Smith, Robert | Zapolski, Cathrine | Zapolski, Cathrine |
| Sneed, Norman | Zyduck, Linda | Zyduck, Linda |
| Stapleman, Nancy | | |
| Vukovich, Racheal | | |
| Wax, Jessica | | |
| Wells, Marcus | | |
| Wilson, Toni | | |
| Zapolski, Cathrine | | |
| Zyduck, Linda | | |

| July | August | September |
|------|--------|-----------|
| **West Samaria** | **West Samaria** | **West Samaria** |
| Achilles, Joan | Achilles, Joan | Achilles, Joan |
| Altman, Lester | Altman, Lester | Altman, Lester |
| American Red Cross | American Red Cross | American Red Cross |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Armstrong, Sherman | Armstrong, Sherman | Armstrong, Sherman |
| Barken, Marie | Barken, Marie | Barken, Marie |
| Beatty, Jessie | Beatty, Jessie | Beatty, Jessie |
| Bishop, Louise | Bishop, Louise | Bishop, Louise |
| Bohanan, William | Bohanan, William | Bohanan, William |
| Brewer, Jaqulyn | Brewer, Jaqulyn | Brewer, Jaqulyn |
| Brown, Anthony | Brown, Anthony | Brown, Anthony |
| Budski, John | Budski, John | Budski, John |
| Buereth, Joseph | Buereth, Joseph | Buereth, Joseph |
| Campero, Barbara | Campero, Barbara | Campero, Barbara |
| Caraway, Carolyn | Caraway, Carolyn | Caraway, Carolyn |
| Demming, Mary | Demming, Mary | Curry, Joann |
| Doll, David | Doll, David | Demming, Mary |
| Edmmonds, Diane | Edmmonds, Diane | Doll, David |
| Fifer, Danita | Fifer, Danita | Edmmonds, Diane |
| Fry, James | Fry, James | Fifer, Danita |
| Grainger, jack | Grayson, Seywood | Froelich, Jeanine |
| Grayson, Seywood | Gulliford, Inez | Fry, James |
| Gulliford, Inez | Hammerer, Dennis | Grayson, Seywood |
| Hammerer, Dennis | Hammernik, Christopher | Hammerer, Dennis |
| Hammernik, Christopher | LaRue, Adriann | Hammernik, Christopher |
| Kidd, Tamara | Letterman, Ernest | Kidd, Tamara |
| LaRue, Adriann | Mahr, Wayne | LaRue, Adriann |
| Letterman, Ernest | McBride, Mark | Letterman, Ernest |
| Mahr, Wayne | McCarthy, Suzy | Mahr, Wayne |
| McBride, Mark | McCormick, David | McBride, Mark |
| McCarthy, Suzy | Milwaukee County Mental He | McCarthy, Suzy |
| McCormick, David | Monroe, Josh | McCormick, David |
| McKee, Richard | Nazeris, Michael | Milwaukee County Mental He |
| Milwaukee County Mental He | Neal, Curtis | Monroe, Josh |
| Monroe, Josh | Nedd, William Jr | Nazeris, Michael |
| Nazeris, Michael | Noack, Otto | Neal, Curtis |
| Neal, Curtis | Ott, Gabriel | Nedd, William Jr |
| Nedd, William Jr | Pray, Dean | Noack, Otto |
| Noack, Otto | Radtke, William | Ott, Gabriel |
| Ott, Gabriel | Richardson, Lauren | Pray, Dean |
| Pray, Dean | Rogge, Jill | Radtke, William |
| Radtke, William | Rowden, Patricia | Richardson, Lauren |
| Reid, Esther | Shaw, Michael | Rogge, Jill |
| Richardson, Lauren | Stovall, Ruth | Rowden, Patricia |

| July | August | September |
|------|--------|-----------|
| Rogge, Jill | Strasser, Esther | Shaw, Michael |
| Rowden, Patricia | Teague, Willie | Stovall, Ruth |
| Shaw, Michael | Thompson, Veronica | Strasser, Esther |
| Stovall, Ruth | Urban, Paul | Teague, Willie |
| Strasser, Esther | Washington, Herman | Thompson, Veronica |
| Teague, Willie | | Urban, Paul |
| Thompson, Veronica | | Washington, Herman |
| Urban, Paul | | |
| Washington, Herman | | |
| Wohner William | | |

| July | August | September |
|------|--------|-----------|
| <u>New Samaria</u> | <u>New Samaria</u> | <u>New Samaria</u> |
| Allen, Johnnie | Allen, Johnnie | Allen, Johnnie |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Beaman, Mitchell | Beaman, Mitchell | Beaman, Mitchell |
| Bellon, John | Bestland, Michael | Bellon, John |
| Bestland, Michael | Bradetich, Greg | Bestland, Michael |
| Bottum, John | Brewer, Jeffery | Bradetich, Greg |
| Bradetich, Greg | Bryant, Lovell | Brewer, Jeffery |
| Brewer, Jeffery | Corrao, Joe | Bryant, Lovell |
| Bryant, Lovell | Davenport, Ronnie | Davenport, Ronnie |
| Cooks,   Bobbie | Dorner, Justin | Dorner, Justin |
| Corrao, Joe | Dreyfus, Cynthia | Dreyfus, Cynthia |
| Davenport, Ronnie | Friedli, Russell | Friedli, Russell |
| Dorner, Justin | Garza, Fernando | Garza, Fernando |
| Dreyfus, Cynthia | Gonzalez-Rivera, Melenio | Gonzalez-Rivera, Melenio |
| Friedli, Russell | Grider, Anthony | Grider Bruce |
| Garza, Fernando | Hagie Pat | Grider, Anthony |
| Gonzalez-Rivera, Melenio | Hamsing, Caroline | Hagie Pat |
| Grider, Anthony | Harris, Kenneth | Hamsing, Caroline |
| Hagie Pat | Haubert, Michael | Harris, Kenneth |
| Hamsing, Caroline | Hayes, David | Haubert, Michael |
| Harris, Kenneth | Henke, Cindy | Hayes, David |
| Haubert, Michael | Holcomb, James | Henke, Cindy |
| Hayes, David | Horst, William | Holcomb, James |
| Henke, Cindy | Horvath, James | Horst, William |
| Holcomb, James | Hubbard, James | Horvath, James |
| Horst, William | Johnson, David | Hubbard, James |
| Horvath, James | Johnson, Gary | Johnson, David |
| Hubbard, James | Jole, Robert | Johnson, Gary |
| Johnson, David | Joyner, Jeff | Jole, Robert |
| Johnson, Gary | Kaniewski, Martha | Joyner, Jeff |
| Jole, Robert | Kosnicki, Michael | Kaniewski, Martha |
| Joyner, Jeff | Kuligowski, Leslie | Kosnicki, Michael |
| Kaniewski, Martha | Kuykendall, Calvin | Kuligowski, Leslie |
| Kosnicki, Michael | Kyles, Theodore | Kuykendall, Calvin |
| Kuligowski, Leslie | Lambert, Gerald | Kyles, Theodore |
| Kuykendall, Calvin | McGuigan, Jennifer | Lambert, Gerald |
| Kyles, Theodore | McNealy, Willie | Lock, Keith |
| Lambert, Gerald | Miles, Patti | McGuigan, Jennifer |
| McGuigan, Jennifer | Milligan, Jason | McNealy, Willie |
| McNealy, Willie | Morgan, Freda | Miles, Patti |
| Miles, Patti | Morrone, Carl | Milligan, Jason |
| Milligan, Jason | Moua, Keu | Morgan, Freda |
| Morgan, Freda | Mueller, Thomas | Morrone, Carl |
| Morrone, Carl | Nash, Lawrence | Moua, Keu |
| Moua, Keu | Negron, Angel | Mueller, Thomas |

| July | August | September |
|---|---|---|
| Mueller, Thomas | Nelson, Alvin | Nash, Lawrence |
| Nash, Lawrence | Noise, Leroy | Negron, Angel |
| Negron, Angel | Olson, Larry | Nelson, Alvin |
| Nelson, Alvin | Page, Lorren | Noise, Leroy |
| Noise, Leroy | Phalen, Michael | Olson, Larry |
| Olson, Larry | Reese, William (Bill) | Page, Lorren |
| Page, Lorren | Roberts, John | Reese, William (Bill) |
| Phalen, Michael | Robinson, Ernest | Reese, Duane |
| Reese, William (Bill) | Schmidt Paul | Roberts, John |
| Roberts, John | Shoffner, Sharaf | Robinson, Ernest |
| Robinson, Ernest | Skinner, Gerold | Schmidt Paul |
| Rordiguez, Dax | Smith, Robert | Seaberry, Joseph |
| Schmidt Paul | Stelske, David | Shoffner, Sharaf |
| Shoffner, Sharaf | Stewart, Micheal | Skinner, Gerold |
| Skinner, Gerold | Vukovich, Racheal | Smith, Robert |
| Smith, Robert | Weakly, Richard | Stelske, David |
| Stewart, Micheal | Weathersby, Larry | Stewart, Micheal |
| Vukovich, Racheal | Wells, Marcus | Vukovich, Racheal |
| Weathersby, Larry | Zapolski, Cathrine | Weakly, Richard |
| Wells, Marcus | Zyduck, Linda | Weathersby, Larry |
| Zapolski, Cathrine | | Winston, Claudette |
| Zyduck, Linda | | Zapolski, Cathrine |
| | | Zyduck, Linda |

| October | November | December |
|---|---|---|
| **West Samaria** | **West Samaria** | **West Samaria** |
| Achilles, Joan | Acevedo, Rudy | Acevedo, Rudy |
| Altman, Lester | Achilles, Joan | Achilles, Joan |
| American Red Cross | Altman, Lester | Altman, Lester |
| American Red Cross | American Red Cross | American Red Cross |
| Antczak, Wayne | American Red Cross | American Red Cross |
| Armstrong, Sherman | Antczak, Wayne | Antczak, Wayne |
| Barken, Marie | Armstrong, Sherman | Armstrong, Sherman |
| Beatty, Jessie | Barken, Marie | Barken, Marie |
| Bishop, Louise | Beatty, Jessie | Beatty, Jessie |
| Brewer, Jaqulyn | Bishop, Louise | Bishop, Louise |
| Brown, Anthony | Bohanan, William | Bohanan, William |
| Budski, John | Brewer, Jaqulyn | Brewer, Jaqulyn |
| Buereth, Joseph | Brown, Anthony | Brown, Anthony |
| Campero, Barbara | Budski, John | Budski, John |
| Caraway, Carolyn | Buereth, Joseph | Buereth, Joseph |
| Curry, Joann | Caraway, Carolyn | Caraway, Carolyn |
| Demming, Mary | Curry, Joann | Curry, Joann |
| Doll, David | Demming, Mary | Demming, Mary |
| Edmmonds, Diane | Doll, David | Doll, David |
| Fifer, Danita | Edmmonds, Diane | Edmmonds, Diane |
| Fry, James | Fifer, Danita | Fifer, Danita |
| Gulliford, Inez | Fry, James | Fry, James |
| Hammerer, Dennis | Grayson, Seywood | Grayson, Seywood |
| Hammernik, Christopher | Gulliford, Inez | Hammerer, Dennis |
| Kidd, Tamara | Hammerer, Dennis | Hammernik, Christopher |
| LaRue, Adriann | Hammernik, Christopher | Kidd, Tamara |
| Letterman, Ernest | Kidd, Tamara | Letterman, Ernest |
| Mahr, Wayne | Letterman, Ernest | Mahr, Wayne |
| Massino, John | Mahr, Wayne | Massino, John |
| McBride, Mark | Massino, John | Mayloa Terry |
| McCarthy, Suzy | McBride, Mark | McBride, Mark |
| McCormick, David | McCarthy, Suzy | McCarthy, Suzy |
| Milwaukee County Mental He | McCormick, David | McCormick, David |
| Monroe, Josh | Milwaukee County Mental He | Milwaukee County Mental Hei |
| Nazeris, Michael | Monroe, Josh | Monroe, Josh |
| Neal, Curtis | Nazeris, Michael | Nazeris, Michael |
| Nedd, William Jr | Neal, Curtis | Neal, Curtis |
| Noack, Otto | Nedd, William Jr | Nedd, William Jr |
| Ott, Gabriel | Noack, Otto | Noack, Otto |
| Pray, Dean | Ott, Gabriel | Ott, Gabriel |
| Radtke, William | Phillips, Dale | Phillips, Dale |
| Richardson, Lauren | Pray, Dean | Pray, Dean |
| Rogge, Jill | Radtke, William | Radtke, William |
| Rowden, Patricia | Richardson, Lauren | Richardson, Lauren |
| Shaw, Michael | Rogge, Jill | Rogge, Jill |

|                      |                      |                      |
|----------------------|----------------------|----------------------|
| October              | November             | December             |
| Stovall, Ruth        | Rowden, Patricia     | Rowden, Patricia     |
| Strasser, Esther     | Shaw, Michael        | Shaw, Michael        |
| Teague, Willie       | Sieb, John           | Stovall, Ruth        |
| Thompson, Veronica   | Stovall, Ruth        | Strasser, Esther     |
| Urban, Paul          | Strasser, Esther     | Teague, Willie       |
|                      | Teague, Willie       | Thompson, Veronica   |
|                      | Thompson, Veronica   | Urban, Paul          |
|                      | Urban, Paul          | Washington, Herman   |
|                      | Washington, Herman   |                      |

| October | November | December |
|---|---|---|
| **New Samaria** | **New Samaria** | **New Samaria** |
| Acevedo, Rudy | Adkins, Willie | Adkins, Willie |
| Allen, Johnnie | Avant, Anthony | Avant, Anthony |
| Avant, Anthony | Bellon, John | Bellon, John |
| Beaman, Mitchell | Bestland, Michael | Bestland, Michael |
| Bellon, John | Bradetich, Greg | Bestland, Michael |
| Bestland, Michael | Brewer, Jeffery | Bradetich, Greg |
| Bradetich, Greg | Bryant, Lovell | Bryant, Lovell |
| Brewer, Jeffery | Carr, Gregory | Carr, Gregory |
| Bryant, Lovell | Davenport, Ronnie | Davenport, Ronnie |
| Davenport, Ronnie | Dorner, Justin | Dorner, Justin |
| Dorner, Justin | Dreyfus, Cynthia | Dreyfus, Cynthia |
| Dreyfus, Cynthia | Friedli, Russell | Friedli, Russell |
| Friedli, Russell | Garza, Fernando | Garza, Fernando |
| Garza, Fernando | Gonzalez-Rivera, Melenio | Gonzalez-Rivera, Melenio |
| Gonzalez-Rivera, Melenio | Grider Bruce | Grider Bruce |
| Grayson, Seywood | Grider, Anthony | Grider, Anthony |
| Grider Bruce | Hagie Pat | Hamsing, Caroline |
| Grider, Anthony | Hamsing, Caroline | Harris, Antione |
| Hagie Pat | Harris, Antione | Harris, Kenneth |
| Hamsing, Caroline | Harris, Kenneth | Haubert, Michael |
| Harris, Kenneth | Haubert, Michael | Hayes, David |
| Haubert, Michael | Henke, Cindy | Henke, Cindy |
| Hayes, David | Holcomb, James | Holcomb, James |
| Henke, Cindy | Horst, William | Horst, William |
| Holcomb, James | Horvath, James | Horvath, James |
| Horst, William | Hubbard, James | Hubbard, James |
| Horvath, James | Jewel, Shawn | Jewel, Shawn |
| Hubbard, James | Johnson, David | Johnnies, Sheila |
| Jewel, Shawn | Johnson, Gary | Johnson, David |
| Johnson, David | Jole, Robert | Jole, Robert |
| Johnson, Gary | Joyner, Jeff | Joyner, Jeff |
| Jole, Robert | Kaniewski, Martha | Kaniewski, Martha |
| Joyner, Jeff | Kehow, John | Kehow, John |
| Kaniewski, Martha | Kosnicki, Michael | Kosnicki, Michael |
| Kosnicki, Michael | Kuligowski, Leslie | Kuligowski, Leslie |
| Kuligowski, Leslie | Kuykendall, Calvin | Kuykendall, Calvin |
| Kuykendall, Calvin | Kyles, Theodore | Kyles, Theodore |
| Kyles, Theodore | Lambert, Gerald | Lambert, Gerald |
| Lambert, Gerald | Mayloa Terry | McGuigan, Jennifer |
| McGuigan, Jennifer | McGuigan, Jennifer | McNealy, Willie |
| McNealy, Willie | McNealy, Willie | Miles, Patti |
| Miles, Patti | Miles, Patti | Milligan, Jason |
| Milligan, Jason | Milligan, Jason | Morgan, Freda |
| Morgan, Freda | Morgan, Freda | Morrone, Carl |
| Morrone, Carl | Morrone, Carl | Moua, Keu |

| October | November | December |
|---|---|---|
| Moua, Keu | Moua, Keu | Mueller, Thomas |
| Mueller, Thomas | Mueller, Thomas | Nash, Lawrence |
| Nash, Lawrence | Nash, Lawrence | Negron, Angel |
| Negron, Angel | Negron, Angel | Negron, Angel |
| Nelson, Alvin | Nelson, Alvin | Nelson, Alvin |
| Nicholson, Derrick | Olson, Larry | Olson, Larry |
| Noise, Leroy | Page, Lorren | Page, Lorren |
| Olson, Larry | Peterson, Bruce | Peterson, Bruce |
| Page, Lorren | Reese, William (Bill) | Reese, William (Bill) |
| Peterson, Bruce | Reese,   Duane | Reese,   Duane |
| Reese, William (Bill) | Roberts, John | Roberts, John |
| Reese,   Duane | Schmidt Paul | Schmidt Paul |
| Roberts, John | Seaberry, Joseph | Seaberry, Joseph |
| Schmidt Paul | Shoffner, Sharaf | Shoffner, Sharaf |
| Seaberry, Joseph | Smith, Robert | Smith, Robert |
| Shoffner, Sharaf | Vukovich, Racheal | Vukovich, Racheal |
| Skinner, Gerold | Weakly, Richard | Weakly, Richard |
| Smith, Robert | Yancey, Janice | Yancey, Janice |
| Stelske, David | Zapolski, Cathrine | Zapolski, Cathrine |
| Stewart, Micheal | Zyduck, Linda | Zyduck, Linda |
| Vukovich, Racheal | | |
| Weakly, Richard | | |
| Winston, Claudette | | |
| Yancey, Janice | | |
| Zapolski, Cathrine | | |
| Zyduck, Linda | | |

# New Samaria Rent Rosters 2008

| January | February | March |
|---|---|---|
| Adkins, Willie | Adkins, Willie | Adkins, Willie |
| Avant, Anthony | Altman, Lester | Altman, Lester |
| Bellon, John | Avant, Anthony | Antczak, Wayne |
| Bestland, Michael | Bellon, John | Avant, Anthony |
| Bradetich, Greg | Bestland, Michael | Bestland, Michael |
| Brewer, Jeffery | Bradetich, Greg | Bradetich, Greg |
| Carr, Gregory | Brewer, Jeffery | Brewer, Jeffery |
| Davenport, Ronnie | Carr, Gregory | Carr, Gregory |
| Doll, David | Davenport, Ronnie | Davenport, Ronnie |
| Dorner, Justin | Doll, David | Doll, David |
| Dreyfus, Cynthia | Dorner, Justin | Dorner, Justin |
| Friedli, Russell | Dreyfus, Cynthia | Dreyfus, Cynthia |
| Garza, Fernando | Friedli, Russell | Friedli, Russell |
| Gonzalez-Rivera, Melenio | Garza, Fernando | Garza, Fernando |
| Grider Bruce | Gonzalez-Rivera, Melenio | Gonzalez-Rivera, Melenio |
| Grider, Anthony | Grider Bruce | Grayson, Seywood |
| Hagie Pat | Grider, Anthony | Grider Bruce |
| Hamsing, Caroline | Hagie Pat | Grider, Anthony |
| Harris, Kenneth | Hamsing, Caroline | Hagie Pat |
| Haubert, Michael | Harris, Kenneth | Hammernik, Christopher |
| Holcomb, James | Harris, Michael | Hamsing, Caroline |
| Horst, William | Harris, Michael | Harris, Kenneth |
| Horvath, James | Haubert, Michael | Haubert, Michael |
| Hubbard, James | Holcomb, James | Holcomb, James |
| Jewel, Shawn | Horst, William | Horst, William |
| Johnnies, Sheila | Horvath, James | Horvath, James |
| Johnson, David | Hubbard, James | Hubbard, James |
| Johnson, Gary | Jewel, Shawn | Jewel, Shawn |
| Jole, Robert | Johnnies, Sheila | Johnnies, Sheila |
| Joyner, Jeff | Johnson, David | Johnson, David |
| Kaniewski, Martha | Johnson, Gary | Johnson, Gary |
| Kosnicki, Michael | Jole, Robert | Jole, Robert |
| Kuligowski, Leslie | Joyner, Jeff | Joyner, Jeff |
| Kuykendall, Calvin | Kaniewski, Martha | Kaniewski, Martha |
| Kyles, Theodore | Kosnicki, Michael | Kosnicki, Michael |
| Lambert, Gerald | Kuligowski, Leslie | Kuligowski, Leslie |
| Mayloa Terry | Kuykendall, Calvin | Kuykendall, Calvin |
| McGuigan, Jennifer | Lambert, Gerald | Lambert, Gerald |
| McNealy, Willie | Mayloa Terry | Mayloa Terry |
| Miles, Patti | McGuigan, Jennifer | McNealy, Willie |

EXHIBIT
13