**New Samaria Rent Rosters 2008**

| January | February | March |
|---|---|---|
| Milligan, Jason | McNealy, Willie | Miles, Patti |
| Morgan, Freda | Miles, Patti | Milligan, Jason |
| Morrone, Carl | Milligan, Jason | Morgan, Freda |
| Moua, Keu | Morgan, Freda | Morrone, Carl |
| Mueller, Thomas | Morrone, Carl | Moua, Keu |
| Nash, Lawrence | Moua, Keu | Mueller, Thomas |
| Negron, Angel | Mueller, Thomas | Negron, Angel |
| Nelson, Alvin | Nelson, Alvin | Nelson, Alvin |
| Olson, Larry | Noack, Otto | Noack, Otto |
| Page, Lorren | Olson, Larry | Olson, Larry |
| Peterson, Bruce | Page, Lorren | Page, Lorren |
| Reese, William (Bill) | Peterson, Bruce | Peterson, Bruce |
| Reese,   Duane | Pietrzak, Michael | Pietrzak, Michael |
| Roberts, John | Reese, William (Bill) | Reese, William (Bill) |
| Schmidt Paul | Reese, William (Bill) | Reese,   Duane |
| Seaberry, Joseph | Reese,   Duane | Richardson, Lauren |
| Shoffner, Sharaf | Richardson, Lauren | Roberts, John |
| Smith, Robert | Roberts, John | Rowden, Patricia |
| Weakly, Richard | Schmidt Paul | Schmidt Paul |
| Yancey, Janice | Schoenfield, Anastasia | Seaberry, Joseph |
| Zapolski, Cathrine | Seaberry, Joseph | Shoffner, Sharaf |
| Zyduck, Linda | Shoffner, Sharaf | Smith, Robert |
| | Smith, Robert | Stovall, Ruth |
| | Weakly, Richard | Weakly, Richard |
| | Yancey, Janice | Yancey, Janice |
| | Zapolski, Cathrine | Zapolski, Cathrine |
| | Zyduck, Linda | Zyduck, Linda |

**New Samaria Rent Rosters 2008**

| April | May | June |
|-------|-----|------|
| Adkins, Willie | Adkins, Willie | Adkins, Willie |
| Altman, Lester | Altman, Lester | Altman, Lester |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bestland, Michael | Bestland, Michael | Bestland, Michael |
| Bradetich, Greg | Brewer, Jeffery | Bradetich, Greg |
| Brewer, Jeffery | Carr, Gregory | Brewer, Jeffery |
| Carr, Gregory | Davenport, Ronnie | Britson, Deborah |
| Davenport, Ronnie | Doll, David | Carr, Gregory |
| Doll, David | Dorner, Justin | Davenport, Ronnie |
| Dorner, Justin | Dreyfus, Cynthia | Doll, David |
| Dreyfus, Cynthia | Friedli, Russell | Dorner, Justin |
| Friedli, Russell | Garza, Fernando | Dreyfus, Cynthia |
| Garza, Fernando | Gonzalez-Rivera, Melenio | Friedli, Russell |
| Gonzalez-Rivera, Melenio | Grayson, Seywood | Garza, Fernando |
| Grayson, Seywood | Greussing, Jennifer | Gonzalez-Rivera, Melenio |
| Greussing, Jennifer | Grider Bruce | Grayson, Seywood |
| Grider Bruce | Grider, Anthony | Greussing, Jennifer |
| Grider, Anthony | Grochowski, Jean | Grider Bruce |
| Grochowski, Jean | Hagie Pat | Grider, Anthony |
| Hagie Pat | Hammernik, Christopher | Grochowski, Jean |
| Hammernik, Christopher | Hamsing, Caroline | Hagie Pat |
| Hamsing, Caroline | Haubert, Michael | Hamsing, Caroline |
| Harris, Kenneth | Horst, William | Harris, Kenneth |
| Haubert, Michael | Horvath, James | Haubert, Michael |
| Horst, William | Hubbard, James | Horvath, James |
| Horvath, James | Jayasuria, Parakrma | Hubbard, James |
| Hubbard, James | Johnson, David | Jayasuria, Parakrma |
| Jayasuria, Parakrma | Johnson, Gary | Johnson, David |
| Johnson, David | Jole, Robert | Johnson, Gary |
| Johnson, Gary | Joyner, Jeff | Jole, Robert |
| Jole, Robert | Kaniewski, Martha | Joyner, Jeff |
| Joyner, Jeff | Kosnicki, Michael | Kaniewski, Martha |
| Kaniewski, Martha | Kuligowski, Leslie | Kosnicki, Michael |
| Kosnicki, Michael | Kuykendall, Calvin | Kuligowski, Leslie |
| Kuligowski, Leslie | Lambert, Gerald | Kuykendall, Calvin |
| Kuykendall, Calvin | Mayloa Terry | Lambert, Gerald |
| Lambert, Gerald | McNealy, Willie | Mayloa Terry |
| Mayloa Terry | Miles, Patti | McGuigan, Jennifer |
| McNealy, Willie | Milligan, Jason | McNealy, Willie |

Case 2:12-cv-00216-CNC   Filed 01/11/13   Page 2 of 93   Document 12-2

**New Samaria Rent Rosters 2008**

| April | May | June |
|---|---|---|
| Miles, Patti | Morgan, Freda | Miles, Patti |
| Milligan, Jason | Morrone, Carl | Milligan, Jason |
| Morgan, Freda | Moua, Keu | Morgan, Freda |
| Morrone, Carl | Mueller, Thomas | Morrone, Carl |
| Moua, Keu | Negron, Angel | Moua, Keu |
| Mueller, Thomas | Nelson, Alvin | Negron, Angel |
| Negron, Angel | Olson, Larry | Nelson, Alvin |
| Nelson, Alvin | Page, Lorren | O'Malley, Angela |
| Noack, Otto | Peterson, Bruce | O'Malley, Angela |
| Olson, Larry | Pietrzak, Michael | Olson, Larry |
| Page, Lorren | Reese, William (Bill) | Page, Lorren |
| Peterson, Bruce | Reese,   Duane | Peterson, Bruce |
| Pietrzak, Michael | Richardson, Lauren | Pietrzak, Michael |
| Reese, William (Bill) | Roberts, John | Reese, William (Bill) |
| Reese,   Duane | Rowden, Patricia | Reese,   Duane |
| Richardson, Lauren | Schmidt Paul | Richardson, Lauren |
| Roberts, John | Seaberry, Joseph | Roberts, John |
| Rowden, Patricia | Shaw, Michael | Schmidt Paul |
| Schmidt Paul | Shoffner, Sharaf | Seaberry, Joseph |
| Seaberry, Joseph | Smith, Robert | Shaw, Michael |
| Shaw, Michael | Stovall, Ruth | Shoffner, Sharaf |
| Shoffner, Sharaf | Weakly, Richard | Smith, Robert |
| Smith, Robert | Yancey, Janice | Stovall, Ruth |
| Stovall, Ruth | Zapolski, Cathrine | Weakly, Richard |
| Weakly, Richard | B Uttke 2 weeks stay | Yancey, Janice |
| Yancey, Janice | | Zapolski, Cathrine |
| Zapolski, Cathrine | | Zapolski, Cathrine |
| Zyduck, Linda | | |

**New Samaria Rent Rosters 2008**

| July | August | September |
|------|--------|-----------|
| Adkins, Willie | Adkins, Willie | Adkins, Willie |
| Altman, Lester | Adkins, Willie | Altman, Lester |
| Antczak, Wayne | Altman, Lester | Andrea, Peter |
| Avant, Anthony | Andrea, Peter | Antczak, Wayne |
| Bell, LeRoy | Antczak, Wayne | Avant, Anthony |
| Bestland, Michael | Avant, Anthony | Bell, LeRoy |
| Bradetich, Greg | Bell, LeRoy | Bestland, Michael |
| Brewer, Jeffery | Bestland, Michael | Brewer, Jeffery |
| Britson, Deborah | Bradetich, Greg | Britson, Deborah |
| Carr, Gregory | Brewer, Jeffery | Carr, Gregory |
| Davenport, Ronnie | Britson, Deborah | Cribb, Molly |
| Doll, David | Carr, Gregory | Davenport, Ronnie |
| Dorner, Justin | Davenport, Ronnie | Doll, David |
| Dreyfus, Cynthia | Doll, David | Dorner, Justin |
| Friedli, Russell | Dorner, Justin | Dreyfus, Cynthia |
| Garza, Fernando | Dreyfus, Cynthia | Friedli, Russell |
| Gonzalez-Rivera, Melenio | Friedli, Russell | Gonzalez-Rivera, Melenio |
| Grayson, Seywood | Gonzalez-Rivera, Melenio | Grayson, Seywood |
| Greussing, Jennifer | Grayson, Seywood | Greussing, Jennifer |
| Grider Bruce | Greussing, Jennifer | Grider Bruce |
| Grider, Anthony | Grider Bruce | Grider, Anthony |
| Grochowski, Jean | Grider, Anthony | Grochowski, Jean |
| Hagie Pat | Grochowski, Jean | Hagie Pat |
| Hamsing, Caroline | Hagie Pat | Hammernik, Christopher |
| Harris, Kenneth | Hamsing, Caroline | Hamsing, Caroline |
| Haubert, Michael | Harris, Kenneth | Harris, Antione |
| Horvath, James | Horvath, James | Harris, Kenneth |
| Hubbard, James | Hubbard, James | Holquist, Prescott |
| Jayasuria, Parakrma | Hughes, Cindy | Horvath, James |
| Johnson, David | Johnson, David | Hubbard, James |
| Johnson, Gary | Jole, Robert | Hughes, Cindy |
| Jole, Robert | Joyner, Jeff | Ihrcke, Sarah |
| Joyner, Jeff | Kaniewski, Martha | Johnson, David |
| Kaniewski, Martha | Kay, Sandy | Joyner, Jeff |
| Kosnicki, Michael | Kosnicki, Michael | Kaniewski, Martha |
| Kuligowski, Leslie | Kuligowski, Leslie | Kay, Sandy |
| Kuykendall, Calvin | Kuykendall, Calvin | Kosnicki, Michael |
| Lambert, Gerald | Lambert, Gerald | Kuligowski, Leslie |
| Mayloa Terry | Mayloa Terry | Kuykendall, Calvin |
| McGuigan, Jennifer | McGuigan, Jennifer | Lambert, Gerald |

**New Samaria Rent Rosters 2008**

| July | August | September |
|------|--------|-----------|
| McNealy, Willie | McNealy, Willie | Mayloa Terry |
| Meyer, Margaret | Meyer, Margaret | McGuigan, Jennifer |
| Miles, Patti | Miles, Patti | McNealy, Willie |
| Milligan, Jason | Milligan, Jason | Meyer, Margaret |
| Moore, Patrick | Moore, Patrick | Miles, Patti |
| Morgan, Freda | Morgan, Freda | Milligan, Jason |
| Morgan, Michael | Morgan, Michael | Moore, Patrick |
| Morrone, Carl | Morrone, Carl | Morgan, Freda |
| Moua, Keu | Moua, Keu | Morgan, Michael |
| Nedd, William Jr | Nedd, William Jr | Morrone, Carl |
| Negron, Angel | Negron, Angel | Moua, Keu |
| Nelson, Alvin | Nelson, Alvin | Nedd, William Jr |
| O'Malley, Angela | Nicholson, Julie | Negron, Angel |
| Olson, Larry | Norwood, Mone'y | Nelson, Alvin |
| Peterson, Bruce | Norwood, Mone'y | Nicholson, Julie |
| Reese, William (Bill) | Olson, Larry | Norwood, Mone'y |
| Reese, Duane | Peterson, Bruce | Olson, Larry |
| Richardson, Lauren | Reese, William (Bill) | Peterson, Bruce |
| Roberts, John | Reese, Duane | Reese, William (Bill) |
| Schmidt Paul | Richardson, Lauren | Reese, Duane |
| Seaberry, Joseph | Roberts, John | Richardson, Lauren |
| Shaw, Michael | Schmidt Paul | Roberts, John |
| Shoffner, Sharaf | Seaberry, Joseph | Schmidt Paul |
| Smith, Robert | Shaw, Michael | Seaberry, Joseph |
| Stovall, Ruth | Shoffner, Sharaf | Shaw, Michael |
| Weakly, Richard | Smith, Robert | Shoffner, Sharaf |
| Yancey, Janice | Stovall, Ruth | Smith, Robert |
| Zapolski, Cathrine | Trammell, Larry | Stovall, Ruth |
|  | Weakly, Richard | Weakly, Richard |
|  | Woyak, Clayton | Woyak, Clayton |
|  | Yancey, Janice | Yancey, Janice |
|  | Zapolski, Cathrine | Zapolski, Cathrine |

**New Samaria Rent Rosters 2008**

| October | November | December |
|---|---|---|
| Adkins, Willie | Adkins, Willie | Adkins, Willie |
| Altman, Lester | Altman, Lester | Altman, Lester |
| Antczak, Wayne | Antczak, Wayne | Antczak, Wayne |
| Avant, Anthony | Avant, Anthony | Avant, Anthony |
| Bell, LeRoy | Bell, LeRoy | Bell, LeRoy |
| Bestland, Michael | Bestland, Michael | Bestland, Michael |
| Brewer, Jeffery | Brewer, Jeffery | Brewer, Jeffery |
| Carr, Gregory | Carr, Gregory | Carr, Gregory |
| Cribb, Molly | Cribb, Molly | Cribb, Molly |
| Davenport, Ronnie | Davenport, Ronnie | Curry, Joann |
| Doll, David | Daykstra, Ronald | Davenport, Ronnie |
| Dorner, Justin | Daykstra, Ronald | Daykstra, Ronald |
| Dreyfus, Cynthia | Doll, David | Doll, David |
| Friedli, Russell | Dorner, Justin | Dorner, Justin |
| Gonzalez-Rivera, Melenio | Dreyfus, Cynthia | Dreyfus, Cynthia |
| Grayson, Seywood | Friedli, Russell | Friedli, Russell |
| Greussing, Jennifer | Gonzalez-Rivera, Melenio | Gonzalez-Rivera, Melenio |
| Grider Bruce | Grayson, Seywood | Grayson, Seywood |
| Grider, Anthony | Greussing, Jennifer | Greussing, Jennifer |
| Grochowski, Jean | Grider Bruce | Grider Bruce |
| Hagie Pat | Grider, Anthony | Grider, Anthony |
| Hammernik, Christopher | Grochowski, Jean | Grochowski, Jean |
| Hamsing, Caroline | Hagie Pat | Hagie Pat |
| Harris, Antione | Hammernik, Christopher | Hammernik, Christopher |
| Harris, Kenneth | Hamsing, Caroline | Hamsing, Caroline |
| Horvath, James | Harris, Kenneth | Harris, Kenneth |
| Hubbard, James | Horvath, James | Hendy, Monica |
| Hughes, Cindy | Hubbard, James | Horvath, James |
| Johnson, David | Hughes, Cindy | Hubbard, James |
| Joyner, Jeff | Johnson, David | Hughes, Cindy |
| Kaniewski, Martha | Joyner, Jeff | Johnson, David |
| Kay, Sandy | Kaniewski, Martha | Joyner, Jeff |
| Kosnicki, Michael | Kay, Sandy | Kaniewski, Martha |
| Kuligowski, Leslie | Kohnke, Tiffany | Kohnke, Tiffany |
| Kuykendall, Calvin | Kosnicki, Michael | Kosnicki, Michael |
| Lambert, Gerald | Kuligowski, Leslie | Kuligowski, Leslie |
| Mayloa Terry | Kuykendall, Calvin | Kuykendall, Calvin |
| McGuigan, Jennifer | Lambert, Gerald | Lambert, Gerald |
| McNealy, Willie | Mayloa Terry | Mayloa Terry |
| Meyer, Margaret | McNealy, Willie | McNealy, Willie |

**New Samaria Rent Rosters 2008**

| October | November | December |
|---|---|---|
| Miles, Patti | Meyer, Margaret | Meyer, Margaret |
| Milligan, Jason | Miles, Patti | Miles, Patti |
| Moore, Patrick | Milligan, Jason | Milligan, Jason |
| Morgan, Alma | Moore, Patrick | Moore, Patrick |
| Morgan, Freda | Morgan, Alma | Morgan, Alma |
| Morgan, Michael | Morrone, Carl | Morrone, Carl |
| Morrone, Carl | Moua, Keu | Murphy, Checo |
| Moua, Keu | Murphy, Checo | Nedd, William Jr |
| Nedd, William Jr | Nedd, William Jr | Negron, Angel |
| Negron, Angel | Negron, Angel | Nelson, Alvin |
| Nelson, Alvin | Nelson, Alvin | Nicholson, Julie |
| Nicholson, Julie | Nicholson, Julie | Norwood, Mone'y |
| Norwood, Mone'y | Norwood, Mone'y | Olson, Larry |
| Olson, Larry | Olson, Larry | Peterson, Bruce |
| Peterson, Bruce | Peterson, Bruce | Reese, William (Bill) |
| Reese, William (Bill) | Reese, William (Bill) | Roberts, John |
| Richardson, Lauren | Richardson, Lauren | Schmidt Paul |
| Roberts, John | Roberts, John | Seaberry, Joseph |
| Scaniffe, William | Schmidt Paul | Seaberry, Joseph |
| Schmidt Paul | Seaberry, Joseph | Shaw, Michael |
| Seaberry, Joseph | Shaw, Michael | Shoffner, Sharaf |
| Shaw, Michael | Shoffner, Sharaf | Smith, Robert |
| Shoffner, Sharaf | Smith, Robert | Spychala, Mathew |
| Smith, Robert | Spychala, Mathew | Stovall, Ruth |
| Stovall, Ruth | Stovall, Ruth | Weakly, Richard |
| Trammell, Larry | Weakly, Richard | Yancey, Janice |
| Weakly, Richard | Wiggins, Eddie | Zapolski, Cathrine |
| Yancey, Janice | Yancey, Janice | |
| Zapolski, Cathrine | Zapolski, Cathrine | |

# West Samaria Rent Rosters 2008

| January | February | March |
|---|---|---|
| Achilles, Joan | American Red Cross | American Red Cross |
| Altman, Lester | American Red Cross | American Red Cross |
| American Red Cross | Antczak, Wayne | Beatty, Jessie |
| American Red Cross | Barken, Marie | Bohanan, William |
| Antczak, Wayne | Beatty, Jessie | Demming, Mary |
| Barken, Marie | Brewer, Jaqulyn | Fifer, Danita |
| Beatty, Jessie | Brown, Anthony | McBride, Mark |
| Bishop, Louise | Budski, John | Milw. Co. Mental Health Div. |
| Blanek, L | Buereth, Joseph | Monroe, Josh |
| Bohanan, William | Caraway, Carolyn | Ott, Gabriel |
| Brewer, Jaqulyn | Demming, Mary | Strasser, Esther |
| Brown, Anthony | Fifer, Danita | Urban, Paul |
| Budski, John | Fry, James | |
| Buereth, Joseph | Grayson, Seywood | |
| Caraway, Carolyn | Gulliford, Inez | |
| Curry, Joann | Hammerer, Dennis | |
| Demming, Mary | Hammernik, Christopher | |
| Fifer, Danita | Kidd, Tamara | |
| Fry, James | Letterman, Ernest | |
| Grayson, Seywood | Mahr, Wayne | |
| Gulliford, Inez | Massino, John | |
| Hammerer, Dennis | McBride, Mark | |
| Hammernik, Christopher | McCarthy, Suzy | |
| Johnson, LaBryant | McCormick, David | |
| Kidd, Tamara | Milw. Co. Mental Health Div. | |
| Mahr, Wayne | Monroe, Josh | |
| Massino, John | Ott, Gabriel | |
| McBride, Mark | Project Access | |
| McCarthy, Suzy | Rogge, Jill | |
| McCormick, David | Rowden, Patricia | |
| Milw. Co. Mental Health Div. | Shaw, Michael | |
| Monroe, Josh | Stovall, Ruth | |
| Murillo, Juana | Strasser, Esther | |
| Neal, Curtis | Teague, Willie | |
| Noack, Otto | Washington, Herman | |
| Ott, Gabriel | | |
| Pray, Dean | | |
| Radtke, William | | |
| Rayford, Patricia | | |
| Richardson, Lauren | | |



EXHIBIT

14

tabbies

**West Samaria Rent Rosters 2008**

| January | February | March |
|---------|----------|-------|
| Rivera-Zayas, Laura | | |
| Rogge, Jill | | |
| Rowden, Patricia | | |
| Schoenfield, Anastasia | | |
| Shaw, Michael | | |
| Stovall, Ruth | | |
| Strasser, Esther | | |
| Teague, Willie | | |
| Torres, Maria & Richard | | |
| Urban, Paul | | |
| Velazquez, Reyna | | |
| Washington, Herman | | |

**West Samaria Rent Rosters 2008**

|        April        |           May           |          June           |
|---------------------|-------------------------|-------------------------|
| American Red Cross  | American Red Cross      | American Red Cross      |
| Milw. Co. Mental Health Div. | American Red Cross | American Red Cross |
|                     | American Red Cross      | American Red Cross      |
|                     | Milw. Co. Mental Health Div | Milw. Co. Mental Health Div. |

**West Samaria Rent Rosters 2008**

|  April | May | June |
|--------|-----|------|

**West Samaria Rent Rosters 2008**

| July | August | September |
|------|--------|-----------|
| American Red Cross | American Red Cross | American Red Cross |
| American Red Cross | Milw. Co. Mental Health Div. | American Red Cross |
| Milw. Co. Mental Health Div. | | Milw. Co. Mental Health Div. |

**West Samaria Rent Rosters 2008**

| July | August | September |
|------|--------|-----------|

**West Samaria Rent Rosters 2008**

|              October              |              November              |              December              |
| --------------------------------- | ---------------------------------- | ---------------------------------- |

American Red Cross
Milw. Co. Mental Health Div.

**West Samaria Rent Rosters 2008**

              **October**                     **November**                    **December**

# Tri-Corp Housing, Inc



# 2005 Annual Report

Tri-Corp Housing, Inc.
6700 W. Beloit Road, West Allis, WI 53219
Phone: 414-328-0800   Fax: 414-328-0983

www.tricorphousing.org

EXHIBIT

15

# Tri-Corp History

**Tri-Corp Housing, Inc** is a non-profit organization formed in January of 1998 through the merge of three existing non-profit corporations. These are South Community Organization (SCO), Housing With help (HWH), and Southeast Affordable Housing Corporation (SAHC). The Board of Directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better services collectively than they would individually to Milwaukee area men and women in need of assistance.

SCO, SAHC and HWH have retained their respective identities as program areas of Tri-Corp and continue to emphasize those areas of activity in which they excel and of which they have become known. Among these are the provision of quality housing for defined groups – low and moderate income persons, and those with special needs due to mental or physical infirmities.

**South Community Organization (SCO)** is a traditional neighborhood based organization providing services to the south side of the City of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing rehabilitation, support groups, youth services, and community outreach.

**Southeast Affordable Housing Corporation (SAHC)** is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Milwaukee Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs.

**Housing With Help (HWH)** is a non-profit corporation that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated as a non-profit in 1991, HWH manages two multi-family facilities which provide housing to 167 individuals who are developmentally disabled, chronically mentally ill, or frail elderly individuals.

## Mission Statement

**Tri-Corp Housing, Inc.** is a non-profit organization committed to providing quality housing at an affordable price to low and moderate income individuals and those with special needs in the greater Milwaukee area. Tri-Corp's goal is to strengthen communities by providing social, civic, community development and special event programming.

## Vision Statement

**Tri-Corp Housing, Inc.** believes that every individual has the right to quality housing at an affordable price. Our goal is to enhance neighborhoods, and provide social, and civic programs as well as special event planning. Tri-Corp will perform in a manner that is sensitive to the needs of our clients, consistent with the intent of our donors, and respectful of our mission

# Housing Production

Following on the landmark success of our clustered projects known as Harnischfeger Homes, and our homes on 38th & Silver Spring, Tri-Corp broke ground on its third such project in 2005. Located south of Lincoln Avenue, on Layton Boulevard, on Milwaukee's south side, this effort resulted in the transformation of an abandoned parking lot into four new homes, three of which were sold to low/moderate income owner occupants by years end.



This project resulted in over $800,000 being invested in this near south side neighborhood and increased the tax base of the City of Milwaukee by $560,000. Of the $800,000 invested in this neighborhood, over half of it was spent on local contractors who finished the homes on our behalf.

In addition to our "new construction" efforts, Tri-Corp also completed five rehab projects in 2005 and had sold three of them to owner occupants by years end. These projects were scattered throughout the City and ranged from North 38th Street to South 15th Street.

To add to these efforts, Tri-Corp broke ground on its first suburban "new construction" effort. Two homes located in West Allis, were set late in 2005. Construction was targeted to be complete by the end of 2006. To offer "home ownership" opportunities for low or moderate income families, in good neighborhoods was the goal of the project. Tri-Corp plans many more such efforts for the future.



# Property Management

Tri-Corp was actively involved in managing its two facilities for supportive housing in 2005. Totaling 167 units, our Samaria campuses, continued to provide housing for individuals who are developmentally disabled, or suffer from physical disabilities and also had a chronic mental disease. Our Samaria campuses provided some of the best housing options for individuals in Milwaukee County who suffered from these debilitating illnesses.

Tri-Corp administered all of our activities from our administrative office located at New Samaria in the City of West Allis. Property management offices were also maintained at our southside location on 8th & Mitchell and our Oak Creek location on Wildwood Drive. Our southside office managed 137 units of housing that are located in the Cities of Milwaukee, South Milwaukee, Cudahy, and West Milwaukee. Our Oak Creek office managed 104 units of housing in the City of Oak Creek. All of our projects are designed to provide quality rental opportunities for individuals and families who meet low income guidelines.

Tri-Corp also continued to manage 8 units of housing for a sister organization known as Home Sweet Home. These 8 units of housing are targeted at individuals who suffer from a chronic mental illness but are capable of independent living.

A variety of funding sources were utilized in the creation and management of these multiple projects. Our portfolio is comprised of housing that was created using Section 42 tax credits, HUD 811 funds, HOME Funds and Community Development Block Grants.

During 2005, Tri-Corp continued its new focus on the creation of home ownership opportunities for our many tenants. During 2005, 27 units of our scattered site portfolio were sold to low income owner occupants. In most cases these homes were sold to the individuals who had been long term tenants of Tri-Corp. Our Home Purchase Counseling efforts qualified most of these individuals to purchase their homes and assisted them in locating and securing financing for the purchase.



Residents of New Samaria open Christmas gifts donated by the Giving Tree at our Resident Christmas Party.

# Special Events

2005 saw many special events planned and carried out for the clients and membership of Tri-Corp. All of the events were planned and carried out to further the mission of Tri-Corp as it repositions itself to better meet the needs of our many clients



Summer youth volunteers cleanup a site at one of our construction projects



Children of members and guests play games at our summer picnic



Children paint Halloween themes on Mitchell Street windows. 95 children participated in the 25th annual event.



The kindergarten class of Lakeview Elementary School entertain residents at New Samaria

These events, plus groundbreakings, our Annual Dinner, United Way Week of Caring, and our Annual Meeting held at our Christmas Open House at New Samaria highlighted a very active year for Tri-Corp.

# Financial Information

| | 2005 | 2004 |
|---|---|---|
| **Assets** | | |
| Cash and cash Equivalents | $ | $ 129,530 |
| Investments | 197,519 | 318,818 |
| Other Current Assets | 992,330 | 866,869 |
| Restricted Assets | 532,950 | 535,461 |
| Property and Equipment | 7,394,645 | 7,763,613 |
| Other Assets | 1,032,886 | 1,687,733 |
| Less Accumulated Depreciation | 1,788,579 | 1,739,913 |
| | | |
| **Total Assets** | **$8,361,751** | **$9,930,276** |
| | | |
| **Liabilities and Net Assets** | | |
| Accounts payable | 362,250 | 305,630 |
| Accrued Wages | 13,539 | 43,516 |
| Line of Credit | 75,992 | 224,110 |
| Deferred Revenue | 265,970 | 222,115 |
| Current Maturity of Long Term Debt | 426,000 | 768,629 |
| Other Accrued Liabilities | 945,873 | 1,105,657 |
| L/T Debt Less Current Maturities | 5,698,484 | 5,828,263 |
| | | |
| **Total Liabilities** | **$7,788,108** | **$8,497,920** |
| | | |
| **Net Assets - Unrestricted** | **$   573,643** | **$1,432,356** |
| | | |
| **Income** | | |
| Grant and Support Revenue | 622,338 | 1,134,510 |
| Rent | 1,521,029 | 1,545,388 |
| Contributions | 3,336 | 7,650 |
| Service Contract Income | 64,031 | 160,775 |
| Investment Income | 3,766 | 61,004 |
| Home Sales and Development Fees | 1,274,020 | 1,730,543 |
| Investment in Related Entities | (232,361) | (   1,012) |
| | | |
| **Total Income** | **$3,256,159** | **$4,638,858** |
| | | |
| **Expenses** | | |
| Program Services | 3,817,993 | 4,813,126 |
| Administrative Services | 296,879 | 349,531 |
| | | |
| **Total Expenses** | **$4,114,872** | **$5,162,657** |
| | | |
| **Net Assets at Beginning of Year** | **$1,432,356** | **$1,956,155** |
| **Net Assets at End of Year** | **$   573,643** | **$1,432,356** |

# 2005
# Tri-Corp Board of Directors

President:     Cynthia Dodge
Vice President:     Eddie Paez
Secretary:     Judi Keller
Treasurer:     Joseph Henika


Ed Alarupi
Cynthia Cullinan
Judi Free
Margarita Garcia-Guerrero
John Machulak
Florence Plesser
Gladys Roszak
Mary Louise Stenger


Executive Director:  Michael S. Brever
Associate Director/CFO:  Marie Banach



**United Way
of Greater Milwaukee**


**Tri-Corp Housing, Inc. is proud to be a United Way Agency**



*Building the Future*

# Tri-Corp Housing, Inc.
## 2004 Annual Report

EXHIBIT

tabbies

16

Case 2:12-cv-00216-CNC   Filed 01/31/13   Page 23 of 93   Document 12-2

**Tri-Corp Housing, Inc.** is a non-profit organization formed in January of 1998 through the merge of three existing non-profit organizations. These are South Community Organization (SCO), Housing With Help (HWH), and Southeast Affordable Housing Corporation (SAHC). The Board of Directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better services collectively than they would individually to Milwaukee area men and women in need of assistance.

SCO, HWH, and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups-low and moderate income persons, and those with special needs due to mental or physical infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime, and violence; and encouraging individuals' self-reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

**South Community Organization (SCO)** is a traditional neighborhood-based organization providing services to the south side of the city of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing rehabilitation, support groups, youth services, and community outreach.

**Southeast Affordable Housing Corporation (SAHC)** is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs.

**Housing With Help (HWH)** is a non-profit agency that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side. These facilities provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

# Tri-Corp Housing, Inc.

6700 W. Beloit Road    West Allis, WI 53219    414/328-0800    fax 414/328-0983
www.tricorphousing.org

## Letter From the President

The 2004 Program Year was very exciting for Tri-Corp. Projects such as our Harnischfe-
ger Homes effort and our economic development efforts with the Bay View Business
Association came to successful conclusions. Tri-Corp also expanded our "new construc-
tion" efforts to 38th & Silver Spring and by years end we were building 4 new homes on
27th and Lincoln on Milwaukee's south side. These projects and many others kept our
Board, staff and our many volunteers very busy during the course of the year.

I am pleased to report that we have settled into our new home at New Samaria. We be-
lieve that this location allows us to focus on the future rather than dealing with the many
issues that confronted East Samaria. We are also pleased that this new location provides
us an opportunity to expand our efforts and rededicate ourselves to the spirit of volun-
teerism that is a hallmark of our agency.

2004 also saw that Board of the agency focus on the future of Tri-Corp by updating and
modifying as necessary our 5 year Strategic Plan. This document is the blueprint for the
future as we identify and engage the many issues that will forge our future. Issues such
as diversifying our funding base, expanding our volunteer efforts, and increasing our ef-
forts in fundraising are all tasks that have been identified with the goal towards creating
lasting solutions.

Consistent with this diversification of our funding base, we are pleased to state that by
years end, Tri-Corp was deeply involved in our first new construction efforts in the City
of West Allis. We believe that this new venture will not only broaden our funding base,
but reduce our dependence on traditional funders, and it will also bring a unique new
concept to our programs that the Board has worked on for several years. Tri-Corp be-
lieves that the key to providing upward mobility for low income families is to provide
quality housing and home ownership opportunities in areas of expanding job bases and
growing housing markets.

We are grateful to our many volunteers and benefactors who have made these things
possible. With the continued support of these dedicated individuals and institutions, Tri-
Corp will remain strong and continue to grow. While 2004 was an excellent year, we
still have much that needs to be done. With the leadership of our Board, the dedication
of our staff, and the willing attitude of our many volunteers, I am sure that then future is
very bright.

Sincerely,

*Cynthia Dodge*
President

# Economic Development

I n 2004, the City of Milwaukee again awarded Tri-Corp an INRS Grant for neighborhood revitalization. INRS, or Integrated Neighborhood Revitalization Strategies, allows Tri-Corp to educate and encourage businesses and residents to improve their properties by making use of the programs promoted and grants given out by the City of Milwaukee.

As in 2003, Tri-Corp's main focus was directed toward the businesses of Bay View located along Kinnickinnic Avenue from Bay Street to Russell Avenue. Through the use of Façade Grants, RIF Grants, and low interest loans, business owners were encourages to improve their buildings and buy or modernize the equipment used to operate their businesses. Homeowners in residential areas adjacent to this business district were advised about home improvement grants that were available to revitalize their neighborhoods. As in the past, Tri-Corp worked closely with the Bay View Business Association, neighborhood groups, residents and the elected officials who represented the area. Many new businesses moved into the area or expanded.

Throughout Spring 2004, Tri-Corp helped coordinate and promote the political debates and forums held in Bay View for the County Executive's race, the City of Milwaukee Mayor's race, and the Milwaukee County Supervisor's and local aldermanic race. These events were coordinated with the Bay View Business Association and the South Shore Park Watch Group.

Tri-Corp also coordinated a neighborhood clean-up with sponsors such as McDonald's, Klement's Sausage Company, the Milwaukee Brewers Baseball Team, and the Keep Greater Milwaukee Beautiful Committee.

Tri-Corp also spent many hours assisting organizations in the Bay View area. The newly formed Bay View Neighborhood Association worked to unify the neighborhoods of the area and to promote the Bay View community. This organization sponsored the first annual Bay View Bash. Forward Bay View also entered it's inaugural year in 2004. The focus of this group was to promote the businesses located in Bay View. Tri-Corp worked with this organization, helping it create its bylaws and logo, elect officers, and plan meetings. Tri-Corp also assisted other area organizations such as the Winter Fun in Bay View Committee and the South Shore Park Watch.

# Housing Rehabilitation

**T**ri-Corp had completed work on its landmark project known as Harnischfeger Homes by the close of 2004. This development of 11 new homes—built using modular construction—had resulted in 11 new "low/moderate income" home owners on one block on Milwaukee's south side. Each of the 11 homes were completed and sold to owner occupants by years end. In addition to the owner occupancy opportunities, Harnischfeger Homes increased the tax base of the City of Milwaukee by over $1.3 million.

Tri-Corp also started and completed its second major "new construction effort': the building of 3 new homes on North 38th Street and West Silver Spring Drive. These homes were completed by years end and sold to owner occupants. In addition to these homes, the construction of 4 new homes on South 27th Street and West Lincoln Avenue had begun. By the end of 2004, the first house had been set, and the remaining homes were under "factory construction".


N. 38th St. and W. Silver Spring Dr.

## Progression of Housing Renovation



Legend:
- Units/Lots
- Units Completed
- Units Sold for Owner Occupancy

Number of Units — 2000, 2001, 2002, 2003, 2004

To add to these strides, Tri-Corp was also broke ground on its first suburban effort in affordable owner occupancy. Tri-Corp had acquired a parcel of land in the City of West Allis and made preparations to build 2 new homes at that location with hopes that suburban neighborhoods will create an entirely new market for Tri-Corp and offer low income families additional opportunities to become owner occupants.

Efforts to rejuvenate the housing stock of the City of Milwaukee through Tri-Corp's "acquisition/rehab" efforts continued in 2004. Seven homes were purchased and rehabilitated in 2004. Tri-Corp staff actively worked on an additional 12 units of housing.


Arlington Heights

# Property Management

**T**ri-Corp settled into its home at New Samaria in 2004. This facility, the former Saint Joan Antida nursing home, was a bold new direction for our residents involved in supportive housing. Seventy-Five individuals living at New Samaria and 93 individuals living at West Samaria benefited from this effort as Tri-Corp continued to try to provide the best quality life possible for our clients with developmental or physical disabilities, and suffering from chronic mental disease.

Tri-Corp also moved its administrative offices to New Samaria and settled in during the 2004 calendar year. Tri-Corp continued to retain an office at 1635 S. 8th Street. The principle activity generated from that location involved the creation and management of Tri-Corp's affordable housing projects. The majority of these efforts were funded through multiple contracts with the City of Milwaukee Community Block Grant Administration.

In addition to their 1635 S. 8th Street location, Tri-Corp also maintained rental offices at their Cherry Creek location in Oak Creek. These 2 offices were responsible for managing 265 units of housing. These units were scattered site as well as multi-family. Based on a policy shift from Tri-Corp's Board of Directors, 2004 saw this organization actively attempt to downsize its scattered-site portfolio and transition it to owner occupancy for low and moderate income families. In many cases, tenants of Tri-Corp were the families that purchased the properties. Because of Tri-Corp's own Home Buying Seminars and Post Purchase Counseling, this effort gained momentum and Tri-Corp reduced its portfolio by 29 units.

Tri-Corp also continued to manage 8 units of scattered-site housing for a sister agency known as Home Sweet Home—a non-profit organization that provides housing for the chronically mentally ill. Through their multiple portfolios, Tri-Corp acquired a vast knowledge of project management. Tri-Corp currently manages units that are HUD 811, Section 42 Tax Credit, HOME funds financed and/or CDBG subsidized.



**Units Managed in 2004**

- 8
- 40
- 169
- 104
- 125

- ■ Units Managed for Peer Agencies
- □ Civic Arms / Packard Hall
- ■ Cherry Creek View Apartments
- ▨ Scattered Site Units
- ▦ West and New Samaria

# Special Events

2004 saw many special events planned and carried out for the clients and membership of Tri-Corp. All of the events were designed to further the mission of Tri-Corp as well as provide an opportunity for the community at large to gain greater knowledge of the activities and programs of Tri-Corp.

As in previous years, Tri-Corp hosted and sponsored the 3 events that they build their program year around. The Tri-Corp Summer Picnic was held July 17, 2004 at Manitoba Park. October brought the 23rd Annual Window Painting Contest which was again held on Mitchell Street. The Tri-Corp Annual Dinner was held at the Best Western Conference Center on November 6, 2004. Senator Jeff Plale served as the keynote speaker. The achievements of the New Samaria Advisory Committee were honored with Tri-Corp's "President's Award". Select Milwaukee was presented with Tri-Corp's "Program Award" and Ms. Jean Leslie of Habitat for Humanity received the "Community Service Award".

Tri-Corp also added new functions to their list of special events which deserve recognition. On May 21st Tri-Corp held an Open House at New Samaria in honor of Mental Health Awareness Month. On June 1st Tri-Corp hosted the South Milwaukee Lakeview Elementary School Kindergarten class who entertained New Samaria residents with their Spring Program.

On September 14th, Tri-Corp again hosted a contingent of United Way volunteers for their "Day of Caring" efforts. Tri-Corp held a client picnic at New Samaria while a contingent of volunteers cleaned West Samaria from top to bottom and landscaped the exterior of the building.

In November, Tri-Corp hosted a groundbreaking at their new development site called L.A. Homes. The project involved constructing four new single family homes on South 27th Street, immediately south of Lincoln Avenue. Alderman Donovan, Mayor Barrett, and State Assemblyman Josh Zepnick assisted in the celebration. Last, but certainly not least, was an event that is fast becoming an annual tradition at Tri-Corp: the Christmas Open House at New Samaria.

Each of these events highlight the success of Tri-Corp as well as provide opportunities for the community at large to participate in their many efforts.



# Financial Information: Balance Sheet

| | | |
|---|---:|---:|
| Cash & Cash Equivalents | 127,805 | 254,215 |
| Investments | 318,818 | 575,003 |
| Other Current Assets | 2,393,571 | 2,383,653 |
| Restricted Assets | 643,614 | 370,882 |
| Property & Equipment | 6,771,837 | 6,592,486 |
| Other Assets | 1,386,769 | 1,645,553 |
| Accumulated Depreciation | -1,739,913 | -1,519,038 |
| **Total Assets** | 9,902,501 | 10,302,754 |

## Liabilities

| | | |
|---|---:|---:|
| Accounts Payable | 305,631 | 347,785 |
| Accrued Wages | 27,258 | 12,242 |
| Line of Credit | 224,110 | 224,110 |
| Deferred Revenue | 222,115 | 372,395 |
| Current Maturity of L/T Debt | 973,554 | 868,128 |
| Other Accrued Liabilities | 204,183 | 1,144,342 |
| L/T Debt Less Current Maturities | 6,512,282 | 5,377,597 |
| **Total Liabilities** | 8,469,133 | 8,346,599 |

## Net Assets

| | | |
|---|---:|---:|
| Unrestricted | 1,433,368 | 1,956,155 |
| Restricted | 0 | 0 |
| **Total Net Assets** | 1,433,368 | 1,956,155 |
| | | |
| **Total Net Assets & Liabilities** | 9,902,501 | 10,302,754 |

# Financial Information: Income & Expenses

## Income

| Income | 2004 | 2003 |
|---|---|---|
| Grant & Support Revenue | 1,508,215 | 1,077,626 |
| Rent | 1,537,737 | 1,778,065 |
| Contributions | 7,650 | 18,778 |
| Service Contract Income | 4,739 | 88,000 |
| Investment Income | 7,333 | 53,936 |
| Home Sales & Development Fees | 1,600,178 | 5,578,122 |
| **Total Income** | 4,665,852 | 8,594,527 |

## Expenses

| Expenses | 2004 | 2003 |
|---|---|---|
| Program Services | 4,813,126 | 7,920,073 |
| Administrative Services | 375,513 | 577,469 |
| **Total Expenses** | 5,188,639 | 8,497,542 |
| | | |
| Change in Net Assets | -522,787 | 96,985 |
| Net Assets at Beginning | 1,956,155 | 1,859,170 |
| Net Assets at End of Year | 1,433,368 | 1,956,155 |



### 2004 Income

home sales and developmet · grant and support revenue · contributions · investment income · service contract income · rent

### 2004 Expenses

administrative services · program services



```
                    Membership
                        |
                 Board of Directors
                        |
                  Tri-Corp Housing
                        |
        +---------------+---------------+
        |               |               |
Southeast Affordable  South Community  Housing With Help Inc.
  Housing Corp.        Organization, Inc.
        +---------------+---------------+
                        |
                 Management Staff
                        |
                  Program Staff
                        |
                  Support Staff
```

# 2004 Board of Directors

**President: Cynthia Dodge**
**Vice President: Eddie Paez**
**Secretary: Judi Keller**
**Treasurer: Joseph Henika**

| | | |
|---|---|---|
| John Machulak | Cynthia Cullinan | Ed Alarupi |
| Gladys Roszak | Florence Plesser | Judi Free |
| Dr. Leslie Gombus | Jack West | Mary Louise Stenger |
| | Margarita Garcia-Guerrero | |













# Tri-Corp Housing, Inc.

6700 W. Beloit Road
West Allis, WI  53219

Phone:  414/328-0800
Fax:  414/328-0983
Email: tricorp@execpc.com

www.tricorphousing.org

Tri-Corp would like to thank its' major donors for 2004:

Community Care Organization
Greater Milwaukee Foundation
United Way of Greater Milwaukee
Wisconsin Association of Self Help Housing-SHOP
Block Grant Administration of the City of Milwaukee
Department of Commerce—Division of Community Development
Corporation—Milwaukee Partnership for Community Development
Wisconsin Department of Housing and Community Development
Milwaukee and Economic Development Authority Foundation
Employees Civic and Charitable Organization
Pick 'n Save—We Care Program
Federal Home Loan Bank of Chicago
Greater Mitchell Street Association



United Way
of Greater Milwaukee

# Tri-Corp Housing, Inc.   2003 Annual Report



EXHIBIT

tabbies®

/7

# Tri-Corp Housing, Inc. is a non-profit organization formed in January of 1998 through the merge of three existing non-profit organizations. These are South Community Organization (SCO), Housing With Help (HWH), and Southeast Affordable Housing Corporation (SAHC). The Board of Directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better services collectively than they would individually to Milwaukee area men and women in need of assistance.

SCO, HWH, and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups-low and moderate income persons, and those with special needs due to mental or physical infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime, and violence; and encouraging individuals' self-reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

## South Community Organization (SCO) is a traditional neighborhood-based organization providing services to the south side of the city of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing rehabilitation, support groups, youth services, and community outreach.

## Southeast Affordable Housing Corporation (SAHC) is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs.

## Housing With Help (HWH) is a non-profit agency that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side. These facilities provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

# Tri-Corp Housing, Inc.

6700 W. Beloit Road    West Allis, WI 53219    414/328-0800    fax 414/328-0983

## Letter From the President

The 2003 program year was very exciting for Tri-Corp. Projects such as our Harnischfeger Homes effort and our move to New Samaria kept the Board, staff and our many volunteers very busy. We believe that these efforts have created a future for Tri-Corp that is bigger, better, and holds more promise than ever before.

Our move to New Samaria in October was the culmination of over 18 months effort. This new home for our supportive housing efforts and our administration creates an opportunity for us to focus on the future rather than dealing with problems of the past. The move also gives us an opportunity to rededicate ourselves to the spirit of volunteerism that is a trademark of our agency. Our newly formed New Samaria Community Advisory Committee and the many social opportunities that are offered for our residents are staffed by neighborhood volunteers.

2003 also saw the Board of Tri-Corp adopt a five year Strategic Plan. This document will become the map that guides us as we focus on the future of our agency. The Board has set a course for Tri-Corp that is bold, innovative and capitalizes on the strengths of Tri-Corp while working to eliminate our weaknesses. As 2003 came to a close, we were focusing on new programs in senior citizen housing, economic development, and the creation of scattered site modular housing. All of these efforts were significantly highlighted in our Strategic Plan.

We are grateful to our many volunteers and benefactors who have made these things possible. With the continued support of these dedicated individuals and institutions, Tri-Corp will remain strong and continue to grow. While 2003 was an excellent year, we still have much that needs to be done. With the leadership of our Board, the dedication of our staff, and the willing attitude of our volunteers, I am sure that the future is very bright.

Edward Alarupi
President



# Economic Development

Tri-Corp Milwaukee has a special Tri-Corp/NRS Grant for neighborhood revitalization. NRS, an acronym for Integrated Neighborhood Revitalization, is a project of Tri-Corp Housing Inc. staff to educate and encourage businesses and owners of rental/owner properties by making use of the programs available.

Tri-Corp's main focus has been directed toward the business area of Bay View along Kinnickinnic Avenue and on Bay Street to Russell Avenue along with the neighboring residential areas. Through the use of Facade Grants, RIF Grants and low interest loans, merchants are encouraged to improve their buildings and buy or modernize the equipment needed to operate their businesses. Homeowners are advised about home improvement grants that are available to revitalize their neighborhoods.

Tri-Corp has worked closely with the Bay View Business Association, neighborhood group residents and the elected officials who represent the area. Businesses such as ??? ??? ??? The Soup Market, Stone Creek and ??? have moved into the area or expanded. Tri-Corp was instrumental in getting the chairperson of the Business Association appointed in ???.

Tri-Corp has also sponsored a neighborhood clean up with sponsors such as McDonald's, Clement's, Milwaukee Brewers Baseball Team and the Keep Greater Milwaukee Beautiful Committee. Tri-Corp Housing, Inc. has lent assistance to the Winter Fun in Bay View Committee, the South Shore Park Watch and the newly formed Bay View Neighborhood Association.

# Housing Rehabilitation

By the close of 2003, South Community Organization's (SCO) project known as Harnischfeger Homes was beginning to wind down. Ten new modular homes had been placed on the parcels of land purchased in 2002. Seven had been completed and sold to income eligible owner occupants. At years end, the 11th and final home was being prepared for shipping from the factory. SCO had already identified buyers for homes 8 and 9 and was actively working through their Home Buying Seminars to identify buyers for the remaining two Harnischfeger Homes.



**Progression of Housing Renovation**

Legend:
- Units/lots acquired
- Units completed
- Units sold for owner occupancy

| Year | Units/lots acquired | Units completed | Units sold for owner occupancy |
|------|------|------|------|
| 1999 | 25 | 16 | 14 |
| 2000 | 27 | 23 | 20 |
| 2001 | 36 | 21 | 21 |
| 2002 | 151 | 34 | 42 |
| 2003 | 12 | 21 | 110 |

Number of Units (y-axis: 0–160)

South Community's landmark project, called Metro Homes, also came to a close by years end. On August 7, 2002, SCO purchased 58 duplexes from a local investor with the intent of transitioning each into "owner occupancy" opportunities. On December 31, 2003, South Community Organization sold the last of these duplexes to an owner occupant. During the 17-month duration of the project, 16 duplexes received substantial rehabilitation and the remaining 42 duplexes received moderate rehab.



South 23rd St. - Before



South 23rd St. - After

Harnischfeger Homes

# Property Management



Tri-Corp Housing, Inc. dramatically altered its service provision to Housing With Help (HWH) residents in 2003. Following over one years effort, Tri-Corp successfully completed the purchase of the former St. Joan Antida Nursing Home located on South 67th Street and Beloit Road in West Allis. During the summer of 2003, Tri-Corp invested over $500,000 in making the facility, which was renamed New Samaria, suitable to the needs of HWH residents. On September 10th, residents were moved from the former facility, East Samaria, to their new home in West Allis. Tri-Corp also sold East Samaria in 2003. Tri-Corp moved its administrative headquarters from 1635 S. 8th Street to New Samaria in October.

Tri-Corp Housing, Inc. ended its contractual relationship with Westside Housing Cooperative (WHC) on December 1, 2003. From January 1, 2000 through December 31, 2003, Tri-Corp assisted WHC in downsizing their portfolio by 230 units. The primary disposition for the sold units was "owner occupancy". With a grant received from Local Initiatives Support Corporation, Tri-Corp was able to direct a financial review of the Westside Housing Cooperative financial accounts. In addition, 14 families received assistance in purchasing homes with grants from the Federal Home Loan Bank of Chicago. Tri-Corp was concluding efforts to rehab 9 other WHC homes using grants from the HOME Funds Program of the City of Milwaukee. By the close of 2003, Westside Housing Cooperative was managing their own affairs having hired an Executive Director.



**Increased Owner Occupancy at Westside Housing Cooperative**

Number of Units

300
250
200
150
100
50
0

280  220  175  100  50

1/2000  12/2000  12/2001  12/2002  12/2003

Units Sold
WHC Units



*Property Management*

### Units Managed in 2003

Units Managed for
Peer Agencies
111 units

Cherry Creek View
Apartments
104 units

West & New Sequoia
155 units

South Community
Organization
230 units

Civic Arms/Packard Hall
46 units

In addition to managing its own rental portfolio, Tri-Corp also managed units for peer agencies. As previously mentioned, Tri-Corp was very active in 2003 in managing the rental portfolio for Westside Housing Cooperative (WHC) and in assisting WHC transition their units to owner occupancy. Tri-Corp also managed rental units for Home Sweet Home, an agency specializing in offering housing to individuals with special needs. These specific units were targeted for residents with chronic disabilities who required special assistance to live independently.

Tri-Corp also provided Housing With Help units to the Red Cross for their Safe Haven program and to Milwaukee County for their Transitional Housing Program (THP).

# Volunteer Programs

Volunteers of all ages donated their time to Tri-Corp Housing, Inc. in 2003. These volunteers came to Tri-Corp through programs like the United Way's Day of Caring, Youthworks!, and the Thomas More Senior Service Project. A variety of area residents also donated their time and energy to Tri-Corp. The volunteers assisted in cleaning up and rehabilitating properties for SCO, SAHC, and HWH in addition to running recreational programs for Housing With Help residents. Many of these volunteers also participated in the Great American Clean-Up in Bay View. Volunteers took part in "one day" programs such as the Bay View Spring Clean-Up and the move of Housing With Help residents from East Samaria to their new home at New Samaria.

A volunteer with particular expertise in computers assisted Tri-Corp staff in designing and uploading our www.tricorphousing.org website. This new addition to our Tri-Corp outreach efforts contains information pertaining to our rehab projects, new construction programs, community calendar of events, our rental portfolio, and an e-mail rolodex for every member of the Tri-Corp administrative staff. Information, photos and a general listing of Tri-Corp offices make this an informative and useful tool for individuals wishing to learn more about Tri-Corp.



# Counseling and Advice Services

South Community Organization and Housing With Help offer a variety of counseling and advice services.

There are three programs that South Community Organization focused on:  Home Buying Seminars, Post Purchase Counseling, and the Caretakers of the Elderly Support Group.  Both the Post Purchase Counseling and Home Buying Seminars continued to see great success in 2003.



**Success of Home Buying Seminars**



The Caretakers of the Elderly, a program in its 22nd year, continued to meet at St. Francis Hospital's Education Center.  Caretakers of the Elderly offered support to individuals who are responsible for an elderly individual.

Housing With Help, as previously mentioned, worked with the Milwaukee chapter of the Red Cross and the Transitional Housing Program.  In addition, HWH also worked with advocates from Set Ministries.  Each of these programs had similar goals-medical advocacy, case management, income stabilization, and a social outlet.



## Special Events

On August 2, 2003, Tri-Corp Housing hosted the 32nd annual picnic for the board of directors, the staff and membership. The event took place at Manitoba Park with approximately 60 people in attendance. It was a day of camaraderie filled with enjoyment of great food and fun games.

Eighty children participated in the Halloween Painting Contest on October 18, 2003. This annual event was again held on Mitchell Street with the assistance and support of the Greater Mitchell Street Association. This free event presented cash awards to children in each of 4 age categories based on quality of painting, appropriateness of theme, and originality of work.

Danny Brew... Banach at the...

The Tri-Corp Annual Dinner was held on November 7, 2003 at the Best Western Hotel and Conference Center. At the dinner, several awards were distributed to honor individuals and organizations who have aided in the success of Tri-Corp or the quality of our programs. Mr. David Drumel... were presented the Civic Involvement Award and Mr. Paul... for the Community Service Award. Co-sharing the Program Award were Alderman Michael McGee... state legislators, Ted Gurzynski and WHEDA. Mr. Antonio Riley, Executive Director of WHE... presented the keynote address.

# Financial Information: Balance Sheet

| Assets | | 2003 | | 2002 |
|---|---|---|---|---|
| Cash & Cash Equivalents | $ | 254,215 | $ | 259,905 |
| Investments | $ | 575,003 | $ | 450,745 |
| Other Current Assets | $ | 2,383,653 | $ | 5,823,830 |
| Restricted Assets | $ | 370,882 | $ | 518,296 |
| Property & Equipment | $ | 6,592,486 | $ | 6,883,665 |
| Other Assets | $ | 1,645,553 | $ | 1,592,492 |
| Accumulated Depreciation | $ | (1,519,038) | $ | (1,901,030) |
| **Total Assets** | $ | **10,302,754** | $ | **13,627,903** |
| | | | | |
| **Liabilities** | | | | |
| Accounts Payable | $ | 347,785 | $ | 273,036 |
| Accrued Wages | $ | 12,242 | $ | 46,785 |
| Line of Credit | $ | 224,110 | $ | 474,110 |
| Deferred Revenue | $ | 372,395 | $ | 780,696 |
| Current Maturity of L/T Debt | $ | 868,128 | $ | 3,623,914 |
| Other Accrued Liabilities | $ | 1,144,342 | $ | 1,323,270 |
| L/T Debt Less Current Maturities | $ | 5,377,597 | $ | 5,246,922 |
| **Total Liabilities** | $ | **8,346,599** | $ | **11,768,733** |
| | | | | |
| **Net Assets** | | | | |
| Unrestricted | $ | 1,956,155 | $ | 1,859,170 |
| Restricted | $ | 0 | $ | 0 |
| **Total Net Assets** | $ | **1,956,155** | $ | **1,859,170** |
| | | | | |
| **Total Net Assets & Liabilities** | $ | **10,302,754** | $ | **13,627,903** |

# *Financial Information:  Income & Expenses*

| Income | | 2003 | | 2002 |
|---|---|---|---|---|
| Grant & Support Revenue | $ | 1,0770,626 | $ | 1,551,063 |
| Rent | $ | 1,778,065 | $ | 1,883,814 |
| Contributions | $ | 18,778 | $ | 3,840 |
| Service Contract Income | $ | 88,000 | $ | 159,531 |
| Investment Income | $ | 53,936 | $ | (8,428) |
| Home Sales & Development Fees | $ | 5,578,122 | $ | 2,736,075 |
| **Total Income** | **$** | **8,594,527** | **$** | **6,325,895** |
| | | | | |
| **Expenses** | | | | |
| Program Services | $ | 7,920,073 | $ | 5,675,219 |
| Administrative Services | $ | 577,469 | $ | 631,000 |
| **Total Expenses** | **$** | **8,497,542** | **$** | **6,306,219** |
| | | | | |
| Change in Net Assets | $ | 96,985 | $ | 19,676 |
| Net Assets at Beginning | $ | 1,859,170 | $ | 1,839,494 |
| Net Assets at End of Year | $ | 1,956,155 | $ | 1,859,170 |



**2003 Expenses**

Administrative Services

Grant & Support Revenue

Rent

Home Sales & Development Fees

Service Contract Income

Investment Income

Contributions

Program Services



```
                    ┌─────────────────┐
                    │   Membership    │
                    └─────────────────┘
                             │
                    ┌─────────────────┐
                    │ Board of Directors │
                    └─────────────────┘
                             │
                    ┌─────────────────┐
                    │ Tri-Corp Housing │
                    └─────────────────┘
```

| Southeast Affordable Housing Corp. | South Community Organization, Inc. | Housing With Help Inc. |

Management Staff

Program Staff

Support Staff

## 2003 Board of Directors

President: Edward Alarupi
Vice President: Margarita Garcia-Guerrero
Secretary: Gladys Roszak
Treasurer: Jack West

| John Machulak | Cynthia Cullinan | Judi Keller | Cynthia Dodge |
| Florence Plesser | Joe Henika | Judi Free | G. Eddie Paez |
| Dr. Leslie Gombus | | | Mary Louise Stenger |

Executive Director: Michael S. Brever

# Tri-Corp Housing, Inc.

6700 W. Beloit Road
West Allis, WI 53219

Phone: 414/328-0800
Fax: 414/328-0983
Email: tricorp@execpc.com

www.tricorphousing.org

Tri-Corp Housing, Inc. would like to thank its' major donors for 2003.

United Way of Greater Milwaukee
Community Block Grant Administration of the City of Milwaukee
Wisconsin Department of Commerce—Division of Community Development
Bank One Foundation
Local Initiatives Support Corporation—Milwaukee Partnership for Community Development
GE—Employees Civic and Charitable Organization
Pick 'n Save—We Care Program
Bay View Federal Savings and Loan
Milwaukee County Department of Housing and Community Development
Wisconsin Housing and Economic Development Authority



2002 ANNUAL REPORT

Tri-Corp Housing, Inc.



EXHIBIT

18

# Tri-Corp Housing, Inc.

is a non-profit organization formed in January of 1998 through the merge of three existing non-profit organizations. These are South Community Organization (SCO), Housing With Help (HWH), and Southeast Affordable Housing Corporation (SAHC). The Board of Directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better service collectively than they would individually to Milwaukee area men and women in need of assistance.

SCO, HWH, and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups-low and moderate income persons, and those with special needs due to mental or physical infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime, and violence; and encouraging individuals' self-reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

## South Community Organization (SCO)

is a traditional neighborhood-based organization providing services to the south side of the city of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing rehabilitation, support groups, youth services, and community outreach.

## Southeast Affordable Housing Corporation (SAHC)

is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs.

## Housing With Help (HWH)

is a non-profit agency that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side. These facilities provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

# Tri-Corp Housing, Inc.

1635 S. 8th Street • Milwaukee, WI 53204 • 643-7913 • fax 643-5972

**Letter From the President**

The 2002 Program Year was a monumental one for the Board and staff of Tri-Corp Housing. Several projects that have been worked on for many months finally came to fruition. Four in particular warrant special attention.

A project we call "Harnischfeger Homes" was jump started with the acquisition of 24 parcels of land from Globe Worldwide, the successor to Harnischfeger. These parcels, all located at approximately 38th & National, will serve as building sites for 15 of our new "modular homes". This by far represents our largest effort in new construction to date. We also were able to close a project we call "Metro Homes". Through the cooperation of Metropolitan Associates, one of Milwaukee's largest landlords, Tri-Corp was able to purchase 58 duplexes. Our goal was to transition each into owner occupancy opportunities for our many clients. If successful, we will also realize a significant development through the generosity of the owner of Metropolitan Associates. Tri-Corp was also working diligently on a future home for our residents at East Samaria. At year's end, we were attempting to purchase a nursing home known as the West Allis Care Center. Our goal was to sell East Samaria and move our residents to West Allis. Last but certainly not least, Tri-Corp acquired our next rehab project in the City of South Milwaukee. This project represents our continuing partnership with Milwaukee County in our effort to provide affordable housing in areas of quality employment opportunities.

All of these projects represent significant achievement for the present of Tri-Corp, but all also have significant impact on the future of Tri-Corp. We believe that these projects will create a future for Tri-Corp that is more efficient, more cost effective, and better allows us to adapt to the needs of our clients.

We are grateful to our many volunteers and benefactors who have made these things possible. The strength of Tri-Corp is the base of support we hold in the community. It is this support which keeps us strong and growing.

In retrospect, 2002 was a very successful year. We continued to build our foundation for long term growth by focusing on our strengths and working to eliminate our weaknesses. We expect the future to be brighter still.

Edward Alarupi



# Housing Rehabilitation

**BEFORE**

**AFTER**

South Community Organization's Housing Rehabilitation made great strides in 2002. Twenty-four parcels of land were purchased from Harnischfeger as well as 58 duplexes from Metropolitan Associat[es]. Fifteen modular homes will be built on the parcels of land. By year end, 4 of these homes were already on site, and 2 were completed. These, and other units, will be constructed and rehabilitated with the intentions of selling the property to owner occupants upon completion.

Progression of Housing Renovation

number of units: 0, 20, 40, 60, 80, 100, 120, 140, 160

1999    2000    2001    2002

Legend:
- units/lots
- units completed
- units sold for owner occupancy

# Property Management



## Units Managed in 2002

- South Community Organization 258 units
- Cherry Creek View Apartments 104 units
- Civic Arms/Packard Hall 38 units
- Units Managed for Peer Agencies 111 units
- East & West Samaria 180 units

## Increased Owner Occupancy at Westside Housing Cooperative

- units sold for owner occupancy
- units managed by SCO

| | 1/2000 | 12/2000 | 12/2001 | 12/2002 |
|---|---|---|---|---|
| | 280 | 80 | 105 | 77 |
| | 220 | 78 | | 103 |

Housing With Help (HWH) served a total of 227 residents during 2002. Along with providing housing and counseling at each of the facilities, HWH continued to work with the Transitional Housing Program and the Milwaukee Chapter of the Red Cross.

The Transitional Housing Programs or THP, utilized 9 beds at West Samaria. The Red Cross used 20 beds for their "Safe Haven" program. Both of these programs moved from the facility at East Samaria to the facility at West Samaria.

South Community Organization (SCO) managed 258 units of scattered site properties. SCO also held the responsibility of the administrative and property management services of Westside Housing Cooperative and Home Sweet Home. Sales of properties to owner occupants and "buy in your neighborhood" investor increased in 2002.

# Counseling and Advice Services

South Community Organization and Housing With Help offer a variety of advice and counseling services.

There are four programs that South Community Organization focused on: Home Buying Seminars, Post Purchase Counseling, the Community Learning Center (CLC) based out of Hamilton High School, and the Caretakers of the Elderly support group. Both the Post Purchase Counseling and Home Buying Seminars continued to see great success in 2002.

**Success of Home Buying Seminars**



Tri-Corp Housing, Inc. entered into the third year of their partnership with Hamilton High School's Community Learning Center (CLC). While operating during the months of January through June, the CLC offered recreational and educational activities for youth and adults.

These activities included tutoring, computer-assisted learning, homework help, art, sporting programs, and cultural activities. Tri-Corp's responsibilities included the hiring of staff, fiscal duties, and assuring that the needs of surrounding neighborhoods were being met.

The Caretakers of the Elderly, a program in its 21st year, continued to meet at St. Francis Hospital's Education Center, Caretakers of the Elderly offered support to individuals who are responsible for an elderly individual.

**Participation in Post Purchase Counseling**

| Year | Number of Participating Families |
|------|----------------------------------|
| 2000 | 22 |
| 2001 | 27 |
| 2002 | 22 |

Housing With Help, as previously mentioned, worked with the Milwaukee chapter of the Red Cross and the Transitional Housing Program. In addition, HWH also worked with advocates from Set Ministries. Each of these programs had similar goals-medical advocacy, case management, income stabilization, and a social outlet.

# Community Services

# Volunteer Programs

# Special Events



NEIGHBORS HELPING NEIGHBORS

The Manitoba Park Day Camp, which was organized by SCO, celebrated its 10th year of operation in 2002. The 8-week camp is licensed as a day care facility by the state of Wisconsin. The 72 children enrolled in the camp participated in recreational activities, field trips, and social programs.

Volunteers of all ages donated their time to Tri-Corp Housing, Inc. in 2002. These volunteers came to Tri-Corp through programs like the United Way's Day of Caring, Reach In-Reach Out, Spring Into Service, and the Thomas More Senior Service Project. A variety of area residents also donated their time and energy to Tri-Corp. The volunteers assisted in cleaning up and rehabilitating properties for SCO, SAHC, and HWH in addition to running recreational programs for HWH residents.

Ninety children participated in the 21st Annual Halloween Window Painting Contest on October 19, 2002. The children lined Mitchell Street, painting Halloween-themed pictures on the windows of Mitchell Street merchants. Awards were distributed in a variety of age categories at a Halloween party held later in the day.

The Tri-Corp Annual Dinner was held on November 9, 2002 at the Polish Community Center. At the dinner, several awards were distributed to honor individuals and organizations that have made efforts to improve the quality of our community. The Tri-Corp Civic Involvement Award was given to Maria Monreal-Cameron, the Executive Director of the Hispanic Chamber of Commerce. Stanley Kritzik and Jack Recht of Metropolitan Associates were recipients of the Cornerstone Award. The Tri-Corp Community Service Award was given to Lupe Martinez, Chief Executive Officer of UMOS. Tri-Corp Program Awards were awarded to Alderwoman Sue Breier and the Bayview Business Association. Guest Speaker and Congressman Tom Barrett entertained the group following dinner.

# Financial Information: Income and Expenses

| | 2002 | 2001 |
|---|---|---|
| **Income** | | |
| Grant Support & Revenue | $ 1,551,063 | $ 793,474 |
| Rent | $ 1,883,814 | $ 1,672,335 |
| Contributions | $ 3,840 | $ 10,206 |
| Service Contract Income | $ 159,531 | $ 178,187 |
| Investment Income | $ (8,428) | $ (4,201) |
| Other Income | $ 2,736,075 | $ 956,601 |
| **Total Income** | **$ 6,325,895** | **$ 3,606,602** |
| | | |
| **Expenses** | | |
| Program Services | $ 5,675,219 | $ 3,951,314 |
| Administrative Services | $ 631,000 | $ 439,000 |
| **Total Expenses** | **$ 6,306,219** | **$ 4,390,314** |
| | | |
| Change in Net Assets | $ 19,676 | $ (783,712) |
| Net Assets at Beginning | $ 1,839,494 | $ 2,623,206 |
| Net Assets at End of Year | $ 1,859,170 | $ 1,839,494 |

# Financial Information: Balance Sheet 2002

| Assets | 2002 | 2001 |
|---|---|---|
| Cash & Cash Equivalents | $ 259,905 | $ 110,777 |
| Investments | $ 450,745 | $ 505,897 |
| Other Current Assets | $ 5,823,830 | $ 2,094,474 |
| Restricted Assets | $ 518,296 | $ 533,759 |
| Property & Equipment | $ 6,883,665 | $ 7,630,043 |
| Other Assets | $ 1,592,492 | $ 1,543,503 |
| Accumulated Depreciation | $ (1,901,030) | $ (1,792,849) |
| **Total Assets** | **$ 13,627,903** | **$ 10,625,604** |

| Liabilities | 2002 | 2001 |
|---|---|---|
| Accounts Payable | $ 273,036 | $ 284,048 |
| Accrued Wages | $ 46,785 | $ 13,057 |
| Line of Credit | $ 474,110 | $ 224,110 |
| Deferred Revenue | $ 780,696 | $ 609,902 |
| Current Maturity of L/T Debt | $ 3,623,914 | $ 1,898,605 |
| Other Accrued Liabilities | $ 1,323,270 | $ 1,046,118 |
| L/T Debt Less Current Maturities | $ 5,246,922 | $ 4,710,270 |
| **Total Liabilities** | **$ 11,768,733** | **$ 8,786,110** |

| Net Assets | 2002 | 2001 |
|---|---|---|
| Unrestricted | $ 1,859,170 | $ 1,816,986 |
| Restricted | $ - | $ 22,508 |
| **Total Net Assets** | **$ 1,859,170** | **$ 1,□,494** |
| **Total Liabilities & Net Assets** | **$ 13,627,903** | **$ 10,625,604** |



2002 Income

1. Grant Support & Revenue
2. Rent Revenue
3. Other Income

2002 Expenses

1. Administrative Expenses
2. Program Expenses



2002 Board of Directors

President: Edward Alarupi
Vice-President: Margarita Garcia-Guerrero
Secretary: Gladys Roszak
Treasurer: Jack West

John Machulak        Cynthia Cullinan
Mark Silverman       Florence Plesser
Dr. Leslie Gombos
Hector Colon    Mary Louise Stenger

Judi Free
Judi Keller
Joe Henika
Eddie Paez

Executive Director: Michael S. Brever

Membership

Board of Directors

Tri-Corp Housing

South Community Organization, Inc.

Management Staff

Program Staff

Support Staff

Housing With Help Inc.

Southeast Affordable Housing Corp.





# Tri-Corp Housing, Inc.

## 2001 Annual Report

**1635 South 8th Street, Milwaukee, WI 53204 414/643-7913**

EXHIBIT

_19_

# Tri-Corp Housing, Inc.

Tri-Corp Housing, Inc. is a nonprofit organization formed in January of 1998 through the merge of three existing non-profit organizations. These are South Community Organization (SCO), Housing With Help (HWH), and Southeast Affordable Housing Corporation (SAHC). The Board of Directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better service collectively than they would individually to Milwaukee area women and men in need of assistance.

SCO, HWH, and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups-low and moderate income persons, and those with special needs due to physical or mental infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime, and violence; and encouraging individuals' self reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

## South Community Organization

South Community Organization (SCO) is a traditional neighborhood-based organization providing services to the south side of the city of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing rehabilitation, support groups, youth services, and community outreach.

## Southeast Affordable Housing Corporation

Southeast Affordable Housing Corporation (SAHC) is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs.

## Housing With Help

Housing With Help (HWH) is a non-profit agency that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side. These facilities provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

## Tri-Corp Housing, Inc.

1635 S. 8th Street, Milwaukee, WI 53204
Phone: 414/643-7913    Fax: 414/643-5972
Email: tricorp@execpc.com

# Tri-Corp Housing, Inc.

1635 S. 8th Street . Milwaukee, WI 53204 . 643-7913 . fax 643-5972

**Letter From the President**

The 2001 program year was a monumental one for the Board and staff of Tri-Corp Housing, Inc. Following the changes created by the merger of Housing With Help, Southeast Affordable Housing Corporation and South Community Organization, we were finally able to address many of the organizational issues which had confronted us since our inception. One of our proudest achievements was to begin addressing the aging infrastructure of the residences known as East and West Samaria. Over $400,000 was invested in upgrading these facilities. The management of Tri-Corp is deeply committed to the concept of providing quality housing at the most affordable price for our many clients. A major component of this continuing effort is the reinvestment in properties we already own.

The 2001 program year also saw a renewed commitment in our efforts to promote home ownership throughout the greater Milwaukee area. Through our sales and counseling efforts involving our own properties, and our efforts to assist Westside Housing Cooperative in their efforts to promote home ownership, we were able to create opportunities for more families than ever before.

November of this past year also saw us break ground on our newest venture. Two modular homes on the corner of 7th & Madison were well under way by December 31st. We anticipate selling these homes to owner occupants upon completion. During the 2001 program year, we also took under management the properties of a second peer agency, Home Sweet Home. These efforts in home ownership, the creation of housing, and our expanded property management program, has resulted in our managing more properties, serving more clients, and reaching a greater constituency than ever before.

We are grateful to our many volunteers, supporters, and benefactors who have made these things possible. The strength of Tri-Corp is the base of support we hold in the community. It is this support which keeps us strong and growing.

In retrospect, 2001 was a very successful year. We continued to build our foundation for long term growth by focusing on our strengths and working to address our weaknesses. We expect the future to be brighter still.

Leslie H. Gombus M.D.
President

# Tri-Corp Housing, Inc.

Throughout the year of 2001, Tri-Corp Housing, Inc. continued to provide their exceptional services throughout Milwaukee County. These included Tri-Corp's work in housing rehabilitation, property management, counseling and advice services, community outreach, and volunteer programs. Each of the three divisions of Tri-Corp played a role in the success of these ventures.

## Housing Rehabilitation

During 2001, South Community Organization continued to rehabilitate properties throughout the city of Milwaukee. These units were renovated with the intentions of selling the property to owner occupants upon completion.



## Property Management



**Units Managed in 2001**

South Community Organization 150 units

Cherry Creek View Apartments 104 units

Civic Arms/Packard Hall 38 units

East & West Samaria 180 units

Units Managed for Peer Agencies 183 units

Housing With Help (HWH), which contains 180 units, served 239 residents in 2001. Along with providing housing and counseling at each of the facilities, HWH continued to work with the Transitional Housing Program and the Milwaukee chapter of the Red Cross.

The Transitional Housing Program, or THP, utilized 9 beds at West Samaria. The Red Cross used 20 beds for their "Safe Haven" program. Both of these programs moved from the facility at East Samaria to the facility at West Samaria.

Cherry Creek View Apartments, Packard Hall, and Civic Arms continued to be managed by Southeast Affordable Housing Corporation. These properties embodied a total of 180 units.

In 2001, South Community Organization (SCO) managed 150 units of scattered site properties. They also held the responsibility of the administrative and property management services of Westside Housing Cooperative and Home Sweet Home. Sales of the properties to owner occupants and "buy in your neighborhood" investors increased in 2001.



**Increased Owner Occupancy**

number of units

280 / 220 / 175 (units managed by SCO)
60 / 105 (units sold for owner occupancy)

Jan. 2000    Dec. 2000    Dec. 2001

□ units sold for owner occupancy
■ units managed by SCO

## Counseling and Advice Services

Housing With Help and South Community Organization also offer a variety of advice and
counseling services.

South Community Organization focused on four programs:  Home Buying Seminars, Post
Purchase Counseling, the Community Learning Center (CLC) based out of Hamilton High
School, and the Caretakers of the Elderly support group.  The Home Buying Seminars and Post
Purchase Counseling, both young programs, saw success in 2001.





Tri-Corp Housing, Inc. entered into the second year of their partnership with Hamilton High
School's Community Learning Center.  The CLC offers recreational and educational activities
for youth and adults through tutoring, computer-assisted learning, homework help, art and
sporting programs, and cultural activities.  Tri-Corp's responsibilities include the hiring of staff,
fiscal duties, and assuring that the needs of the surrounding neighborhood are being met.

The Caretakers of the Elderly, a program in its 20th year, continued to meet at St. Francis Hospital's Education Center. Caretakers of the Elderly offered support to individuals who are responsible for an elderly individual.

Housing With Help, as previously mentioned, worked with the Milwaukee chapter of the Red Cross and the Transitional Housing Program. In additi... HWH also worked with advocates from Set Ministries. Each of these programs had similar goals-medical advocacy, case management, income stabilization, and a social outlet.

## Community Services

The Manitoba Park Day Camp, which was organized by SCO, moved into its 9th year in 2001. The 8-week camp is licensed as a day care facility by the State of Wisconsin. The 72 children enrolled in the camp participated in recreational activities, field trips, and social programs.



South Community Organization assembled and distributed Thanksgiving baskets again in 2001. Because of the generosity of community organizations, a total of 33 baskets were given to families in need.

## Volunteer Programs



Volunteers of all ages donated their time to Tri-Corp Housing, Inc. in 2001. These volunteers came to Tri-Corp through programs like the United Way's "Day of Caring", "Reach Out-Reach In", "Spring Into Service", and Thomas More High School. The volunteers assisted in cleaning up and rehabilitating properties for SCO, SAHC, and HWH.

## Special Events

Eighty children participated in the 20th Annual Halloween Window Painting Contest on October 20, 2001. The children lined Mitchell Street, painting Halloween themed pictures on the windows of Mitchell Street Merchants. Awards were distributed in a variety of age categories at a Halloween party held later in the day.

The Tri-Corp Annual Dinner was held on November 3, 2001 at Alverno College. At the dinner, several awards were distributed to honor individuals and organizations that have made efforts to improve the quality of our community. The Tri-Corp Community Service Award was given to Sr. Lucina Halbur, CSA from S.E.T. Ministries. Michael Van Alstine, the Executive Director of the Neighborhood Improvement Project was given the Tri-Corp Civic Involvement Award. Tri-Corp Program Awards were awarded to M&I Bank, WHEDA, Alderman Paul Henningsen, and Tommie Berry. Guest speaker Anne Catalane, a local media celebrity, spoke of her experience of changing careers midlife.

# Financial Information

| Income Statement 2001 | | SCO & Affiliate | | HWH | | SAHC & Affiliate | | Tri-Corp. Inc. |
|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | |
| Grant Support & Revenue | $ | 1,007,477 | $ | - | $ | - | $ | 1,007,477 |
| Rent | $ | 967,403 | $ | 934,135 | $ | 41,476 | $ | 1,943,014 |
| Contributions | $ | 4,131 | $ | 6,075 | $ | - | $ | 10,206 |
| Service Contract Income | $ | 182,596 | $ | - | $ | - | $ | 182,596 |
| Investment Income | $ | (6,122) | $ | 1,580 | $ | 341 | $ | (4,201) |
| Other Income | $ | 15,145 | $ | 20,513 | $ | 63,471 | $ | 99,129 |
| **Total Income** | $ | 2,170,630 | $ | 962,303 | $ | 105,288 | $ | 3,238,221 |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Program Services | $ | 2,350,881 | $ | 994,938 | $ | 164,999 | $ | 3,510,818 |
| Administrative Expenses | | 232,504 | | 98,400 | | 16,318 | | 347,222 |
| **Total Expenses** | $ | 2,583,385 | $ | 1,093,338 | $ | 181,317 | $ | 3,858,040 |
| | | | | | | | | |
| Change in Net Assets | $ | (412,755) | $ | (131,035) | $ | (76,029) | $ | (619,819) |
| Net Assets at Beginning | $ | 260,974 | $ | 1,940,011 | $ | 422,221 | $ | 2,623,206 |
| Net Assets at End of Year | $ | (151,781) | $ | 1,808,976 | $ | 346,192 | $ | 2,003,387 |

## Balance Sheet 2001

| | | SCO & Affiliate | | HWH | | SAHC & Affiliate | | Tri-Corp. Inc. |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Cash & Cash Equivalents | $ | 3,228 | $ | - | $ | 1,229 | $ | 4,457 |
| Investments | $ | - | $ | 505,897 | $ | - | $ | 505,897 |
| Other Current Assets | $ | 1,856,496 | $ | 6,599 | $ | 3,013 | $ | 1,866,108 |
| Restricted Assets | $ | 117,007 | $ | 388,140 | $ | 28,612 | $ | 533,759 |
| Property & Equipment | $ | 3,755,408 | $ | 2,926,952 | $ | 947,683 | $ | 7,630,043 |
| Other Assets | $ | (138,435) | $ | 215,216 | $ | 1,578,837 | $ | 1,655,618 |
| Accumulated Depreciation | $ | 787,402 | $ | 802,168 | $ | 203,279 | $ | 1,792,849 |
| **Total Assets** | $ | 4,806,302 | $ | 3,240,636 | $ | 2,356,095 | $ | 10,403,033 |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts Payable | $ | 185,489 | $ | 96,669 | $ | 1,890 | $ | 284,048 |
| Accrued Wages | $ | 12,072 | $ | 985 | $ | - | $ | 13,057 |
| Line of Credit | $ | 224,110 | $ | - | $ | - | $ | 224,110 |
| Deferred Revenue | $ | 302,109 | $ | - | $ | - | $ | 302,109 |
| Current Maturity of L/T Debt | $ | 1,266,267 | $ | 74,324 | $ | 558,014 | $ | 1,898,605 |
| Other Accrued Liabilities | $ | 314,147 | $ | 4,861 | $ | 7,305 | $ | 326,313 |
| L/T Debt Less Current Maturities | $ | 2,653,889 | $ | 1,254,821 | $ | 1,442,694 | $ | 5,351,404 |
| **Total Liabilities** | $ | 4,958,083 | $ | 1,431,660 | $ | 2,009,903 | $ | 8,399,646 |
| | | | | | | | | |
| **Net Assets** | | | | | | | | |
| Unrestricted | $ | (151,781) | $ | 1,786,468 | $ | 346,192 | $ | 1,980,879 |
| Restricted | $ | - | $ | 22,508 | $ | - | $ | 22,508 |
| **Total Net Assets** | $ | (151,781) | $ | 1,808,976 | $ | 346,192 | $ | 2,003,387 |
| | | | | | | | | |
| **Total Liabilities & Net Assets** | $ | 4,806,302 | $ | 3,240,636 | $ | 2,356,095 | $ | 10,403,033 |

## 2001 Expenses



- ▨ Program Expenses
- ■ Administrative Expenses

## 2001 Income



- ▨ Rent
- ■ Grant & Support Revenue
- ☐ Other Income
- ▨ Service Contract Revenue
- ▨ Investment Income
- ■ Other Assets
- ☐ Contributions



## 2001 Board of Directors

**President**-Dr. Leslie Gombus
**Vice President**-Edward Alarupi
**Secretary**-Judith Free
**Treasurer**-John Machulak

Edna Awosika               Dr. Var⋯e Baker              Hector Colon
Cynthia Cullinan           Cynthie ⟩odge               Margarita Garcia-Guerrero
Joe Henika                 Patrita Hernandez           Florence Plesser
Gladys Roszak              Mark Silverman              Mary Louise Stenger
Jack West                  Cheryl Williams

**Executive Director**-Michael S. Brever

# Tri-Corp Housing, Inc.

## 2000 Annual Report



South
Community
Organization

Housing
With
Help

Southeast
Affordable
Housing



EXHIBIT

20

# Tri~Corp Housing, Inc.

Tri-Corp Housing, Inc. is a nonprofit corporation formed in January of 1998 through the merger of three existing non-profit organizations~South Community Organization (SCO), Housing With Help (HWH), and Southeast Affordable Housing Corporation (SAHC). The boards of directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better service collectively than they would individually to Milwaukee area women and men in need of assistance.

SCO, HWH, and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups~low and moderate income persons, and those with special needs due to physical or mental infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime and violence; and encouraging individuals' self reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

## South Community Organization, Inc.

South Community Organization (SCO) is a traditional neighborhood-based organization providing services to the south side of the city of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing, youth services, support groups, and community outreach.

## Southeast Affordable Housing Corporation

Southeast Affordable Housing Corporation is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs. Current projects include units in Cudahy, South Milwaukee, and Oak Creek.

## Housing With Help, Inc.

Housing With Help is a non-profit agency that specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side, which provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

# Tri~Corp Housing, Inc.

1635 South 8th Street, Milwaukee, WI 53204
Phone: 414/643-7913       Fax: 414/643-5972
Email: tricorp@execpc.com

# Tri-Corp Housing, Inc.

1635 S. 8th Street . Milwaukee, WI 53204  . 643-7913  . fax 643-5972

## Letter From the President

The 2000 program year was a monumental one for the Board and staff of Tri-Corp Housing Incorporated. Following the changes created by the merger of Housing With Help, South Community Organization, and Southeast Affordable Housing, we were finally able to focus on the business of planning for the future. One of our proudest achievements was a two day planning retreat at which all the Board and key management staff laid the groundwork for a Strategic Plan. This plan will be implemented in 3, 5 and 10 year increments so we can chart our success, while allowing for modifications due to our changing environment.

The management of Tri-Corp is deeply committed to the concept of success stemming from proper planning. This concept has served as a guide as we worked our way through the initial years of Tri-Corp as an entity.

The 2000 program year saw the successful conclusion of our Cherry Creek Tax Credit project, as well as a dramatic increase in our efforts at Westside Housing Cooperative. These two projects resulted in our managing more units, serving more clients, and reaching a greater constituency than ever before. We view them as a sign of things to come.

2000 also saw a change in leadership at Tri-Corp. Thomas Gale, Cheryle Williams, Ron Knutel and Andrew Hunsick chose to not seek re-election to the Board for the 2001 program year. We are grateful to them for all their efforts on our behalf. The strength of Tri-Corp is the base of volunteers, such as these individuals, who keep us strong and growing.

All in all, 2000 was a very good year. We laid the foundation for continued success by focusing and building on our strengths, while identifying and addressing those areas where we feel we need to improve.

With a dedicated Board of Directors, a talented staff, and the help of our sponsors, benefactors and friends, we expect the future to be even brighter.

Leslie H. Gombus M.D.
President

CDBG

# Tri-Corp Housing, Inc.

During 2000, Tri-Corp Housing, Inc. continued their outstanding work in housing rehabilitation, property management, counseling and advice services, community services, and volunteer programs. In addition, they organized a variety of special events-such as their annual dinner, the Halloween Window Painting Contest, and the Tri-Corp picnic-which proved to be great successes. All three divisions of Tri-Corp played a role in the success of these ventures.

## Housing Rehabilitation

South Community Organization (SCO) continued to focus the majority of its activities within the city of Milwaukee. During 2000, SCO purchased 23 units of depressed housing targeted for renovation. Through the rehabilitation, these units were made code compliant and energy-efficient. In addition to the 23 units acquired, SCO purchased 4 "In-fill" lots. This term refers to an empty lot in to the middle of a block that is targeted for a new house. The addition of these lots brought the total number of vacant lots to 6. In 2000, construction began on 3 of these lots. Completion is targeted for 2001. Each of the units acquired by SCO will be renovated with the intention of "owner occupancy". Of the 23 units completed in 2000, 20 were sold for owner occupancy.

By leveraging property equity with lenders to finance this rehabilitation effort, SCO created $1,145,000 of reinvestment in low-income neighborhoods.



Southeast Affordable Housing Corporation continued the management of its two multi-family facilities in the south suburbs. The Civic Arms unit in South Milwaukee and Packard Hall in Cudahy provided affordable housing to 38 families. With the completion of the renovations at Cherry Creek View Apartments in Oak Creek, the number of units SAHC managed rose to 142.

South Community Organization continued to take responsibility of the administrative and property management services of Westside Housing. SCO managed 280 units on Westside's behalf. Through sales to members and neighborhood investors, the amount had decreased to 220 by the end of the year.

# Counseling and Advice Services

In addition to property management and housing rehabilitation, Tri-Corp also offers advice and counseling services. Two of the divisions, South Community Organization and Housing With Help, provide the majority of these services.

Housing With Help counseling activities focused on relationships with three other service providers. As a result of an ongoing relationship with Set Ministries, the men and women who lived in East Samaria and West Samaria were the beneficiaries of expert counseling and supportive care. As needed, Set Ministries' advocates worked on the residents' behalf to secure SSI (Social Security for disabled persons) payments; medical services; case management; and an appropriate social network. Earlier in this report, reference was made to Milwaukee County's THP and to the American Red Cross' Safe-Haven program. The goals of these are similar to those of Set Ministries-medical advocacy, case management, income stabilization, and a social outlet.

South Community Organization, along with area lenders, continued to offer Home Buying Seminars, which originated in 1999. During 2000, a total of 17 seminars were held-8 in Spanish and 9 in English. Sixty-seven families interested in home ownership and wanting to learn what they must do to put themselves in position to achieve that goal took advantage of these counseling opportunities. Twenty-two of the 67 families were able to purchase a home before the end of 2000. The majority of participants that did not purchase a home continued to work on clearing their credit or saving funds for a down payment. Funding from the United Way and the State Division of Housing helped make the program a success, and ensured its continuation into 2001.

To complement its housing rehabilitation and property management, SCO began a new program. For the first time, the organization offered Post Purchase Counseling-which was certified by the Department of Housing and Urban Development. The counseling, which was offered in both English and Spanish, focused on the family keeping their home, maintaining positive credit reports and monthly budgets. 22 families participated in the counseling in 2000.

Southeast Affordable Housing Corporation (SHAC) completed the $1 million renovation of Cherry Creek View Apartments.  The renovation resulted in affordable housing for low- to moderate-income families.  The 104-unit complex, located in Oak Creek, had full occupancy by the end of 2000.  In addition, each of the 13 buildings received the Form 8609 tax credit certification by year-end.

Overall, in both 1999 and 2000, the number of units completed soared over the goals set for those years.  This was a great accomplishment for Tri-Corp!



# Property Management

Housing With Help (HWH) provided housing and counseling at each of their facilities, East Samaria and West Samaria, for a total of 235 residents over the course of 2000.

In addition, funds were raised and renovations at the two locations were completed. $170, 000 was raised to add to the $300, 000 raised in 1999.  The improvements made at West Samaria included new bathrooms, energy efficiencies, roofing, and floor coverings. East Samaria received a new roof, paved parking lot, and floor coverings.  Renovations were made at both of the facilities to bring them more in line with the recommendations of the Americans With Disabilities Act.

During 2000, HWH also formed and enhanced existing relationships with two outside organizations.  The Milwaukee Chapter of the American Red Cross continued to use 20 beds at West Samaria for its "Safe Haven" program.  The Transitional Housing Program (THP), run by Milwaukee County, utilized 6 beds at East Samaria for housing for the CSP Program.

In addition to Post Purchase Counseling, South Community Organization initiated another new program involving a unique partnership with Hamilton High School. A Community Learning Center (CLC) is a Milwaukee Public School's initiative designed to bring residents into community schools. Hamilton High School's CLC promotes academic achievement through homework help, computer assisted learning, tutoring in English, Reading, and Math and by helping students meet high school graduation requirements. SCO's responsibilities include the fiscal duties, hiring of staff, and to make sure the needs of the surrounding neighborhood are being met.

The Caregivers' Support Group entered into its 19th year in 2000. The support group is geared towards individuals who care for and are responsible for an elderly individual. The group meets the first Saturday of each month at St. Francis Hospital's Education Center.

## Community Services

South Community Organization's summer day camp, which is located at Manitoba Park, entered its 8th year in 2000. Recreation, field trip, and social programming were offered to each of the 72 children enrolled. In addition, the camp ran for 8 weeks and continued to offer early drop-off and late pick-up to meet the needs of working parents. The program is licensed as a day care facility by the state of Wisconsin.



In 2000, SCO continued to assemble and distribute Thanksgiving food baskets. With food collected by Woodland School and St. Francis Hospital, 37 baskets were completed and given to families in need.



# Volunteer Programs

Tri-Corp worked with volunteers from a variety of organizations in 2000. Individuals of all ages assisted SCO, SAHC, and HWH in improving the appearance and quality of multiple properties. Thanks to 3 different groups of United Way "Day of Caring" volunteers, 2 newly purchased houses were cleaned out and prepared for renovations. These volunteers also cleaned-up neighborhoods surrounding SCO rentals and cleaned and painted both East and West Samaria. A group of church volunteers donated their time and talent once per month at SAHC properties. To celebrate Spring Into Service, 2 dozen students from UW-Madison, Edgewood College, and Madison Area Technical College spent an afternoon working on a variety of projects. Carrying on their tradition, Seniors from Thomas More High School donated time to fulfill a requirement for graduation. The students spent this time completing rehabilitation tasks at several properties. For the ninth year, SCO received volunteers from "Reach Out-Reach In", a program of the Catholic Church. These high school students from across the Milwaukee area spent a portion of their summer working a variety of tasks for Tri-Corp. Adults and children ordered by courts to complete community service also helped on a variety of projects throughout 2000. Tri-Corp was very fortunate to have so many anxious helping hands.



"Reach Out-Reach In"
Volunteers



Youth Works
Volunteers



United Way Volunteers

Thomas More Seniors



# Special Events

The 19th Annual Halloween Window Painting Contest was held on October 21, 2000. Over 110 children positioned themselves up and down Mitchell Street, painting Halloween-theme pictures on the windows of Mitchell Street merchants. A panel of judges then viewed the completed paintings. Awards were given in a variety of age categories at a party with refreshments and entertainment later in the day.


Window Painting Contest Winners

At the Tri-Corp annual dinner, which was held on November 4, 2000, individuals and organizations that have made efforts to make our community a better place were honored. The Tri-Corp Community Service Award was given to an individual or individuals whose positive efforts and leadership has enhanced the quality of life for our neighbors, our neighborhood, and our community in general. This year the Tri-Corp Community Service Award was presented to Dr. Edwin B. Christie, for his generous spirit and donation of property to Tri-Corp. Another award presented was the Tri-Corp Program Award. This award is intended to pay tribute to an individual or individuals whose efforts, though largely unknown to most members of Tri-Corp, have guaranteed the success of a venture of Tri-Corp. For recognition of his dedicated service, Mr. Robert Donaj was the recipient of the Tri-Corp Program Award. Lastly, the Tri-Corp Civic Involvement Award was presented. This particular award is given to a businessperson, elected official or business to recognize their efforts to return a positive contribution to the community. For their assistance with energy assistance programs, the Tri-Corp Civic Involvement Award was given to the Wisconsin Gas Company and the Wisconsin Electric Company. The presentation of awards was accompanied by a keynote address, given by Mr. Norman "Bud" McKonley, Chief Executive Officer of the American Red Cross.







# Financial Information Tri-Corp Housing, Inc.

## Income Statement 2000

|  | SCO & Affiliate | HWH | SAHC & Affiliate | Tri-Corp, Inc. |
|---|---|---|---|---|
| **Income** | | | | |
| Grant Support & Revenue | $ 984,265 | | | $ 984,265 |
| Rent | $ 771,260 | $ 961,946 | $ 66,945 | $ 1,800,151 |
| Contributions | $ 38,690 | $ 1,031 | | $ 39,721 |
| Service Contract Revenue | $ 156,246 | | | $ 156,246 |
| Investment Income | $ 7,851 | $ 142,012 | $ 36 | $ 149,899 |
| Other Income | $ 89,212 | $ 29,009 | $ 273,190 | $ 391,411 |
| Other Assets released from Restrictions | | $ 120,592 | | $ 120,592 |
| **Total Income** | $ 2,047,524 | $ 1,254,590 | $ 340,171 | $ 3,642,285 |
| **Expenses** | | | | |
| Program Services | $ 1,977,412 | $ 843,204 | $ 107,398 | $ 2,928,014 |
| Administrative Expenses | $ 137,467 | $ 137,266 | | $ 274,733 |
| **Total Expenses** | $ 2,114,879 | $ 980,470 | $ 107,398 | $ 3,202,747 |
| Change in Net Assets | $ (67,355) | $ 274,119 | $ 232,773 | $ 439,538 |
| Net Assets at beginning | $ 776,451 | $ 1,785,168 | $ 189,448 | $ 2,751,067 |
| Net Assets at end of year | $ 709,096 | $ 2,059,287 | $ 422,221 | $ 3,190,605 |

## Balance Sheet 2000

|  | SCO & Affiliate | HWH | SAHC & Affiliate | Tri-Corp, Inc. |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash & Cash Equivalents | $ (42,413) | $ 88,232 | $ 518 | $ 46,337 |
| Investments | | $ 677,832 | | $ 677,832 |
| Other Current Assets | $ 1,671,063 | $ 90,305 | $ 109,697 | $ 1,871,065 |
| Restricted Assets | $ 113,349 | $ 373,108 | | $ 486,457 |
| Property & Equipment | $ 4,158,932 | $ 2,822,576 | $ 947,683 | $ 7,929,191 |
| Other Assets | $ 288,642 | $ 15,795 | $ 1,281,444 | $ 1,585,881 |
| Accumulated Depreciation | $ (754,805) | $ (716,842) | $ (168,784) | $ (1,640,431) |
| **Total Assets** | $ 5,434,768 | $ 3,351,006 | $ 2,170,558 | $ 10,955,332 |
| **Liabilities** | | | | |
| Accounts Payable | $ 145,381 | $ 64,866 | $ 11,860 | $ 222,107 |
| Accrued Wages | $ 508 | | | $ 508 |
| Line of Credit | $ 222,786 | | $ 16,612 | $ 239,398 |
| Deferred Revenue | $ 302,109 | | | $ 302,109 |
| Current maturities of L/T debt | $ 1,419,641 | $ 71,333 | $ 63,161 | $ 1,554,135 |
| Other accrued Liabilities | $ 306,125 | $ 42,400 | $ 6,385 | $ 354,910 |
| L/T debt, less current maturities | $ 2,662,135 | $ 1,278,951 | $ 1,718,874 | $ 5,659,960 |
| **Total Liabilities** | $ 5,058,685 | $ 1,457,550 | $ 1,816,892 | $ 8,333,127 |
| **Net Assets** | | | | |
| Unrestricted | $ 262,289 | $ 1,916,187 | $ 422,221 | $ 2,600,697 |
| Restricted | | $ 22,508 | | $ 22,508 |
| **Total Net Assets** | $ 262,289 | $ 1,938,695 | $ 422,221 | $ 2,623,205 |
| **Total Liabilities & Net Assets** | $ 5,320,974 | $ 3,396,245 | $ 2,239,113 | $ 10,956,332 |



## 2000 Board of Directors

**President-**Dr. Leslie Gombus
**Vice President-**Edward Alarupi
**Secretary-**Judith Free
**Treasurer-**John Machulak

| | | |
|---|---|---|
| Dr. Vance Baker | Cynthia Cullinan | Cynthia Dodge |
| Thomas Gale | Joe Henika | Patrita Hernandez |
| Ron Knutel | Florence Plesser | Gladys Roszak |
| Mark Silverman | Jack West | Cheryle Williams |

**Executive Director-**Michael S. Brever

# TRI-CORP HOUSING, INC.

## 1999 Annual Report



EXHIBIT

21

# *Tri-Corp Housing, Inc.*

Tri-Corp Housing is a non-profit corporation formed in January of 1998 through the merger of three existing non-profit organizations — South Community Organization (SCO), Housing With Help (HWH) and Southeast Affordable Housing Corporation (SAHC). The boards of directors of these entities took this pioneering initiative in the belief that they would be able to provide more and better service collectively than they would individually to Milwaukee area men and women in need of assistance.

SCO, HWH and SAHC have retained their respective identities and continue to emphasize those areas of activity in which they excel and for which they have become known. Among these are the provision of quality housing for defined groups — low and moderate income persons, and those with special needs due to physical or mental infirmities.

The three divisions also contribute to a series of larger goals targeted by the board of Tri-Corp Housing. Among those are the development and provision of social services for young people; taking an active role in community efforts to reduce the presence of drugs, crime and violence; and encouraging individuals' self reliance through Tri-Corp's support of better education and job training that will equip people to improve their employment opportunities.

## South Community Organization, Inc.

South Community Organization is a traditional neighborhood-based organization providing services to the south side of the City of Milwaukee. Formed in 1976 and incorporated as a non-profit in 1977, major programs include housing, youth services, support groups and community outreach.

## Southeast Affordable Housing Corporation

Southeast Affordable Housing Corporation is a non-profit development corporation focusing on affordable housing. Incorporated in 1991 by the Archdiocese of Milwaukee, SAHC specializes in creating multi-family housing units in Milwaukee County suburbs. Current projects include units in Cudahy, South Milwaukee and Oak Creek.

## Housing With Help, Inc.

Housing With Help is a non-profit agency which specializes in providing supportive housing for Milwaukee's disadvantaged citizens. Formed in 1977 and incorporated in 1991 as a non-profit, HWH manages two multi-family properties on Milwaukee's west side which provide housing to 180 developmentally disabled, chronically mentally ill, or frail elderly individuals.

# **Tri-Corp Housing, Inc.**

1635 South 8th Street, Milwaukee, WI 53204
Phone: 414/643-7913    Fax: 414/643-5972    Email: tricorp@execpc.com

# Letter From The President



In our 1998 annual report - Tri-Corp Housing's first following the merger of South Community Organization, Housing With Help and Southeast Affordable Housing Corporation — I told you that one of our initial goals was to create a new model of management. I am pleased and proud to tell you that, as the result of a great deal of hard work on the part of the Tri-Corp Housing staff and Board of Directors, that goal has been met.

We knew that merging three existing organizations would be a challenge. So, in 1999, we concentrated on getting our hands around what we had done, with organizational restructuring as a primary focus. Making systems management a priority has resulted in an excellent, solid foundation for the continued growth and prosperity of Tri-Corp Housing.

That is also good news for the community because, as we grow and prosper, we can serve more families in need.

As you read through this year's report, you will see that 1999 was a busy year, indeed.. We built on existing activity; launched some new initiatives; and further enhanced our reputation as one of the community's most effective and most efficient agencies in the affordable housing arena. I am also pleased to report that the new entity we have created - Tri-Corp Housing, Inc. - has been granted federal tax-exempt status.

Tri-Corp's continuing excellence was honored by the community. We were a runner-up in the "Architecture" category in the inaugural MANDI (Milwaukee Area Neighborhood Development Initiative) Awards program. In addition, the agency was honored by the Wisconsin Housing and Economic Development Agency (WHEDA) with an award for "Excellence in Community Service" and another from the Housing Assistance Council of Washington, DC for our Self-Help Housing Initiative. We are very pleased at the special recognition given to our Executive Director, Michael Brever. Mike was the recipient of the first MANDI Award for "Neighborhood Development Leadership."

I also want to take this opportunity to publicly thank departing board members Warren Braun, Laura Gille and Robert Nicol. Their assistance in getting this new organization up and running was invaluable.

All in all, 1999 was a very good year. We laid the foundation for continued success by focusing and building upon our strengths, and identifying and addressing those areas where we feel we need to improve.

With a dedicated Board of Directors, a talented staff and the help of our sponsors, benefactors and friends, we expect the future to be even brighter.

*Cynthia M. Cullinan*

Cynthia Cullinan

# HOUSING: It's Part of Our Name

In 1999, Tri-Corp Housing, Inc. continued its focus on housing initiatives in and around the greater Milwaukee area. Our efforts focused on three major areas: Housing Rehabilitation, Property Management and Housing Counseling. All three divisions of Tri-Corp played a role in the success of these ventures.

## Housing Rehabilitation



South Community Organization (SCO) focused its activities within the City of Milwaukee. During the 1999 program year, SCO acquired 25 units of depressed or deteriorated housing in low income neighborhoods with the intent of renovating them so that they would be code-compliant and energy-efficient. We blended grant subsidies with conventional financing to create more than $2.1 million of re-investment in those neighborhoods.

In all cases, the housing units we acquired were targeted for "owner occupancy" upon completion. By the end of 1999, we had completed work on 16 of the units and 14 of those 16 had been sold to owner occupants. We expected to complete the other 9 units from this group in 2000 and had enlisted the services of brokers to market all unsold units. SCO's work over the years in property acquisition, renovation and subsequent sale to owner occupants has been uniquely successful. Our success in this area has been recognized in reports issued by the City of Milwaukee's Community Block Grant Administration. These reports indicate that *we rehabilitate more units with less subsidy than any other agency in the City of Milwaukee.* In addition, we are the leader in turning over units to owner occupants. South Community Organization also broke ground on a new venture in urban rehabilitation. "In-fill" new construction projects were started at two locations in 1999. "In-fill" refers to activity on vacant lots in the middle of residential city blocks. We believe these projects could serve as a prototype for future efforts to provide home ownership opportunities for low income families.

Southeast Affordable Housing Corporation (SAHC) focused its activity on its new project in Oak Creek known as Cherry Creek View Apartments. We acquired this complex in December of 1998 and, in 1999, began a $1 million facelift of every one of its 104 units. By year's end, with Tri-Corp Housing acting as general contractor, we had expended $600,000 and had completed and made code compliant 64 of the apartments. Most important, these 64 units were then occupied by low- to moderate-income families. Had SAHC not taken the initiative in acquiring these properties, in all likelihood they would not have remained as affordable housing.

Cherry Creek View is the largest venture ever undertaken by any of the divisions of Tri-Corp. Since tax credit financing was involved, the project required the approval and participation of the Internal Revenue Service and the State of Wisconsin, through the Wisconsin Housing and Economic Development Authority. The blessing of the federal government's Department of Housing and Urban Development was also necessary before HUD would agree to help fund the project. We targeted July of 2000 for completion and occupancy of the remaining 40 Cherry Creek View apartments.

# Property Management

Housing With Help (HWH) continued to provide supportive housing to 183 residents at our two facilities, East Samaria and West Samaria. Because of turnover that is not uncommon from our unique client population, more than 250 clients benefited from our support in 1999.

The clients we serve at these two downtown Milwaukee facilities have disabilities that are acute and life long. A dilemma we face in providing service to this needy population is the fact that our clients' income is severely limited. Yet, for a minimal monthly rent, we offer basic room and board, which includes three nutritious meals, seven days a week. Bed linen, room cleaning and laundry services are available at nominal cost.

During 1999, a new relationship was forged with the Milwaukee chapter of the American Red Cross. As part of that relationship, 20 beds at West Samaria are set aside for use by the Red Cross in its "Safe Haven" program.



At year's end, the Board of Directors and staff of Tri-Corp Housing were hard at work on a Housing With Help capital campaign. Our goal is to raise $500,000 to renovate both East and West Samaria. The focus of the improvements will be restroom facilities, roofs, floor coverings, energy efficiency improvements and enhancements to the structures that bring them more in line with recommendations of the Americans With Disabilities act. More than $300,000 was raised in 1999. Our hope is that the balance of the funds will be raised in 2000, so that we can begin the renovation process.

Southeast Affordable Housing Corporation continued the management of its two multi-family facilities in the south suburbs. Our Civic Arms unit in South Milwaukee and Packard Hall in Cudahy provide affordable housing to 42 families. With the aforementioned acquisition, renovation and subsequent rental of units at Cherry Creek View Apartments in Oak Creek, we entered the property management phase there as well. In most cases, SAHC projects were financed by tax credits. As a result, in those cases rents are capped at 30 % of a family's monthly income.

South Community Organization, through its subsidiary, the Southside Housing Cooperative, contunued the management of a 150-unit, scattered-site portfolio of rental properties on the south side of Milwaukee. Annual income for tenants of these units may not exceed 80 % of the area's median income, adjusted for family size. As the demographics of the south side have changed, so has the constituency of our rental units. T oday, 80 % of our tenants are Hispanic, with 50 % of these having Spanish as the primary language in the home. We are well-equipped to respond to the needs of this population, since 80 % of our property management staff speaks Spanish.

# Counseling

Though "Housing" is part of our name, there are a number of instances where the service we provide to our clientele goes beyond that important and necessary work. That is most evident in programs under way at two of our divisions - South Community Organization and Housing With Help.



A. C. D. E. - United Way
Day Of Caring Week

B. - Civic Arms
Halloween Party

F. - Manitoba Park Day
Camp Awards Day



G.

H.

I.

G. I. - Tri-Corp Picnic
H. - Reach Out / Reach In
J. - Thomas More Seniors
K. L. - Self-Help Before & After

J.

K.

L.

South Community Organization launched a new program in 1999 to complement its housing rehabilitation and property management activities. We offered home purchase counseling for the first time, and joined with area lenders to stage a series of free home purchase seminars. During the year, 88 families, interested in home ownership and wanting to learn what they must do to put themselves in position to achieve that goal, took advantage of these counseling opportunities. Of that group, 25 families were able to purchase a home before the end of 1999. Most of the others were continuing efforts to clear credit or save down-payment funds so they could better meet lenders' homebuying criteria. Funding from the United Way and the State Division of Housing helped make the program a success, and ensured its continuation in 2000.

Housing With Help counseling activities focused on relationships with two other service providers. As a result of our ongoing relationship with Set Ministries, the men and women who live in East Samaria and West Samaria were the beneficiaries of expert counseling and supportive care. As needed, Set Ministries' advocates worked on our residents' behalf to secure SSI (Social Security for disabled persons) payments; medical services; case management; and an appropriate social network. Earlier in this report, reference was made to the American Red Cross' 20-bed Safe Haven program launched during 1999 at West Samaria. The goals are similar to those of Set Ministries - medical advocacy, case management, income stabilization and a social outlet.



# Community Services



South Community Organization's summer day camp was expanded in 1999 from six weeks to eight weeks. We also introduced early drop-off and late pick-up of children to make the program more conducive to the needs of working parents. In all, 72 children took part in the camp which, as usual, was headquartered at Manitoba Park on Milwaukee's south side. Participating children enjoyed recreational, field trip and social programming. Our program, in existence for eight years, is licensed as a day care facility by the state of Wisconsin.

SCO also began a major technical assistance effort for another of Milwaukee's affordable housing agencies. Beginning in April of 1999, SCO's accounting and administrative staff worked with the Westside Housing Cooperative to help them upgrade their accounting systems and become more efficient. Westside owns and manages a 280-unit scattered site portfolio on Milwaukee's near west side. Westside Housing Cooperative has a 25-year history of meeting the affordable housing needs of Milwaukee's low- and moderate-income families.

Tri-Corp Housing has come to be recognized for our commitment to clean, safe, livable neighborhoods and our ability to get things done. It is with that in mind that homeowners and business owners often bring to our attention neighborhood properties that appear to be in violation of municipal building codes. In 1999, working with that information, our staff identified 203 residential and business properties that were non-compliant with one or more codes. As we learned of these situations, we sent letters to those property owners, alerting them to code compliance problems and identifying for them possible remedies. By the end of the year, all but 43 properties had been voluntarily brought back to compliance - an action rate of nearly 80%!

We have also established a reputation as being a valuable resource for neighborhood associations and/or block watches, which play key roles in the viabilities of their communities. During 1999, we helped organize two new neighborhood groups - The Burnham Park Neighborhood Association and The Neighbors of Rieske Park. Also, with our assistance, the Clarke Square Community Association, the Cesar Chavez Drive Advance Committee and the Kinnickinnic Avenue Task Force all realized a 10% to 20% growth in their respective membership bases. They also identified many new priorities and goals.

# Special Events

We were honored to have been selected by the Department of Housing and Urban Development (HUD), after having been recommended by the City of Milwaukee, to take part in the first annual "Raise the Roof Day". HUD's "national housing day" took place in 156 cities on Oct. 16, 1999. The intent of this new venture was to create partnerships between HUD, local governments, non-profit groups and businesses to organize volunteers to repair deteriorated and often vacant housing and to build new housing.

We used the occasion to gather 50 volunteers to assist our staff with work being one on a new house at Mineral and 24th Street. Previously sitting on this lot was a burned-out house which the city had ordered be torn down. We handled the demolition and, using panelized new construction, which is a form of modular housing, erected the new house. Among tasks handled by the volunteers were window installation and fence building. On hand for the occasion were Milwaukee Mayor John O. Norquist; Del Reynolds from HUD's Milwaukee office; a representative of Fannie Mae, the federal mortgage company; and officers of Bay View Federal Savings & Loan and M&I Marshall & Ilsley Bank. The Mineral Street structure is one of two new construction projects we launched in 1999. The other is a house at 25th Street and National Avenue, where an abandoned restaurant sat for several years. We demolished the existing building and began building a house, again using the panelized construction method alluded to earlier. Both houses were expected to be completed in 2000 and then offered for sale.



We used the occasion of the Tri-Corp annual dinner on Nov. 6, 1999, to pay special tribute to some people who have made our community a better place. We presented the Tri-Corp Community Service Award to Dorothy Seeley, founder and then president of United Seniors of Wisconsin, Inc. Under her leadership, the seniors group made funds available to Housing With Help to provide a handicapped-accessible front entrance at West Samaria; clothing for the residents; and reclining chairs for the day room. In addition, United Seniors sponsored an open house and Christmas party. We also presented for the first time the Tri-Corp Samaritan Award. This went to members of the Schowalter Family in recognition of their efforts on behalf of the clients served by Housing With Help. They know of the fine work being done there because a family member is a Housing With Help resident. Through their assistance, the Samaritan Socialites were born. These volunteers work with the HWH staff on such things as weekly bingo, social and recreational events, camping trips and other activities for the residents of East Samaria and West Samaria.

# Volunteer Programs

In addition to the aforementioned involvement of men and women joining us for "Raise the Roof Day" and assisting our Housing With Help residents, volunteers played vital roles in a number of other Tri-Corp Housing initiatives. Southeast Affordable Housing's Packard Hall received a facelift during 1999 thanks to a crew of United Way "Day of Caring" volunteers. They assisted with landscaping, fence repairs and painting.

South Community Organization benefited from the involvement of young men and women involved in the "Reach Out-Reach In" program, a community service program of the Catholic church. For the eighth straight year, high school students from small towns and suburbs around Milwaukee gave up part of their summer to help us on a variety of projects. In 1999, two separate groups, each accompanied by a counselor, spent a week in Milwaukee assisting us with painting, landscaping, lawn cutting and many other chores. During the winter months, we benefited from the volunteer work of senior students from Thomas More High School. Under the direction of our property management staff, they helped renovate the interiors of many of our rental properties.

# Financial Information Tri-Corp Housing, Inc.

## 1999 Income Statement

| | SCO & Affiliate | HWH | SAHC & Affiliates | Eliminating Entries | 1999 Tri-Corp Composite | 1998 Tri-Corp Composite |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Grant Support & Revenues | 850,175 | — | — | — | 850,175 | 886,196 |
| Rent | 683,012 | 960,088 | 87,525 | (4) | 1,730,621 | 1,636,331 |
| Donations | 26,474 | 146,450 | — | — | 172,924 | 61,590 |
| Developer's Fees | — | — | 7,066 | — | 7,066 | 30,422 |
| Property Management Fees | 150,958 | — | 65,808 | (96,735) | 120,031 | 1,661 |
| Miscellaneous | 13,261 | 23,866 | 1,920 | (1,154) | 37,893 | 46,256 |
| Fund-raising | 2,854 | — | — | — | 2,854 | 1,869 |
| Program Revenue | 14,181 | — | — | — | 14,181 | 11,115 |
| Interest Income | 6,503 | 17,585 | 367 | (54) | 24,401 | 26,581 |
| Net Investment Income | — | 7,152 | — | — | 7,152 | 6,781 |
| Gain on Sale of Investments | — | 25,255 | — | — | 25,255 | 32,177 |
| Unrealized Gain on Investments | — | 14,066 | — | — | 14,066 | 54,188 |
| **Total Income** | **1,747,418** | **1,194,462** | **162,686** | **(97,947)** | **3,006,619** | **2,795,167** |
| **Expenses** | | | | | | |
| Program Services | 1,602,030 | 956,726 | 179,995 | (99,101) | 2,639,650 | 2,499,825 |
| Administrative Expenses | 134,921 | 154,025 | — | — | 288,946 | 331,968 |
| **Total Expenses** | **1,736,951** | **1,110,751** | **179,995** | **(99,101)** | **2,928,596** | **2,831,793** |
| Change in Net Assets | 10,467 | 83,711 | (17,309) | 1,154 | 78,023 | (36,626) |
| Net Assets Beginning of Year | 765,984 | 1,701,457 | 452,625 | (247,022) | 2,673,044 | 2,723,385 |
| Prior Period Adjustment | — | — | — | — | — | (13,715) |
| Net Assets End of Year | 776,451 | 1,785,168 | 435,316 | (245,868) | 2,751,067 | 2,673,044 |

## Balance Sheet — 12/31/99

| | SCO & Affiliate | HWH | SAHC & Affiliates | Eliminating Entries | 1999 Tri-Corp Composite | 1998 Tri-Corp Composite |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash & Cash Equivalents | (7,169) | 186,046 | 4,485 | — | 183,362 | 41,661 |
| Investments | — | 473,345 | — | — | 473,345 | 596,028 |
| Other Current Assets | 1,946,119 | 132,856 | 18,587 | (143,914) | 1,953,648 | 1,095,767 |
| Restricted Cash | 195,543 | 381,796 | 34,931 | — | 612,270 | 508,310 |
| Property & Equipment | 4,005,122 | 2,822,576 | 947,683 | — | 7,775,381 | 7,754,855 |
| Other Assets | 9,077 | 16,673 | 1,546,149 | (245,868) | 1,326,031 | 845,339 |
| Accumulated Depreciation | (654,347) | (630,486) | (135,643) | — | (1,420,476) | (1,174,874) |
| **Total Assets** | **5,494,345** | **3,382,806** | **2,416,192** | **(389,782)** | **10,903,561** | **9,667,086** |
| **Liabilities** | | | | | | |
| Accounts Payable | 199,291 | 134,004 | 79,606 | (137,569) | 275,332 | 266,310 |
| Prepaid Rents | 10,277 | 9,885 | 485 | — | 20,647 | |
| Accrued Wages | — | — | 12,498 | — | 12,498 | |
| Accrued Interest | 18,270 | 3,540 | 1,638 | — | 23,448 | 32,344 |
| Income Taxes Payable | — | — | — | — | | 25 |
| Payroll Taxes Payable | 5,835 | 8,516 | — | — | 14,351 | 3,125 |
| Property Taxes Payable | 109,107 | — | — | — | 109,107 | 52,881 |
| Refundable Advances | 27,649 | — | — | — | 27,649 | 27,649 |
| Security Deposits | 80,699 | — | 42,121 | (6,345) | 116,475 | 80,256 |
| Client Trust Liability | — | 23,100 | — | — | 23,100 | 21,592 |
| Line of Credit | 213,431 | — | 21,513 | — | 234,944 | 205,185 |
| Current Portion of Mortgages | 1,366,941 | 68,555 | 56,114 | — | 1,491,610 | 1,424,750 |
| Mortgages Less Current | 2,686,394 | 1,350,038 | 1,766,901 | — | 5,803,333 | 4,866,743 |
| **Total Liabilities** | **4,717,894** | **1,597,638** | **1,980,876** | **(143,914)** | **8,152,494** | **6,994,042** |
| **Net Assets** | | | | | | |
| Restricted | 147,321 | 501,796 | — | — | 649,117 | 602,881 |
| Unrestricted | 629,130 | 1,283,372 | 435,316 | (245,868) | 2,101,950 | 2,070,163 |
| **Total Net Assets** | **776,451** | **1,785,168** | **435,316** | **(245,868)** | **2,751,067** | **2,673,044** |
| **Total Liabilities & Net Assets** | **5,494,345** | **3,382,806** | **2,416,192** | **(389,782)** | **10,903,561** | **9,667,086** |

# Tri-Corp Housing, Inc.



# 1999 Board of Directors

**President** — Cynthia Cullinan
**Vice President** — Dr. Leslie Gombus
**Vice President** — Gladys Roszak
**Secretary** — Tom Gale
**Treasurer** — Jack West

| | | | |
|---|---|---|---|
| Edward Alarupi | Dr. Vance Baker | Warren Braun | Cynthia Dodge |
| Judi Free | Laura Gille | Joe Henike | Andrew L. Hunsick |
| Ron Knutel | John Machulak | Robert Nicol | Florence Plesser |
| Mark Silverman | | | |

**Executive Director** — Michael S. Brever

# Tri-Corp Housing, Inc.

1635 South 8th Street, Milwaukee, WI 53204
Phone: 414/643-7913 • Fax: 414/643-5972 • Email: tricorp@execpc.com